**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Case No.    06-21886 |
| MARCAL PAPER MILLS, INC. | Chapter 11 |
| Debtor. | |

# SCHEDULES OF ASSETS AND LIABILITIES AND
# SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    MARCAL PAPER MILLS, INC. (the "Debtor") hereby submits its Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

### Declaration

    I, Nicholas R. Marcalus, declare under penalty of perjury that I have read the answers contained in this Statement and, subject to the General Notes Regarding Schedules, A, B, D, E, F, G and H, that they are true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers.

Dated: January 30, 2007

/s/ *Nicholas R. Marcalus*
Signature

Nicholas R. Marcalus
Name

Chairman and Chief Executive Officer
Title

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Marcal Paper Mills, Inc. (the "Debtor"), debtor and debtor-in-possession in the above-captioned Chapter 11 case, are unaudited and were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure in conjunction with the Debtor's management. While the Debtor's management has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, and because of, among other things, the complexity of the Debtor's business operations, the Schedules and Statements remain subject to further revision and verification by the Debtor. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtor reserves the right to amend its Schedules and Statements from time to time as may be necessary or appropriate. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    <u>Description of the Case and "As Of" Information Date</u>.  On November 30, 2006 (the "Filing Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"). The Debtor is currently operating its business and possessing its property as a debtor-in-possession under Bankruptcy Code §§ 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all asset and liability information is as available as of the Filing Date.

2.    <u>Basis of Presentation</u>.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles, nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

3.    <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

(a)    <u>Fair Market Value; Book Value</u>.  Unless otherwise noted, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtor's books and records. Where the current market value of assets is unknown, the Debtor has based its valuation as best as possible on book values including the use of appraisals where available; however, the Debtor believes the actual value of certain items may be substantially lower. Where unknown, historical cost less accumulated depreciation of assets has been used.

(b)    <u>Inventories</u>.  Inventories are valued in the Schedules and Statements at the values indicated on the Debtor's books and records.

(c)    <u>Real Property and Personal Property – Leased</u>. In the ordinary course of its business, the Debtor leases real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. Every attempt has been made to set forth all such leases in the Schedules and Statements. The property subject to leases may not be reflected in the Schedules and Statements as either owned property or assets of the Debtor or property or assets of third-parties within the control of the Debtor.  The lease payments under such leases have been included on Schedule D (secured debt) to the extent the lessor filed a UCC-1 financing statement. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtor reserves all of its rights with respect to all such issues.

(d)    <u>Causes of Action</u>.  The Debtor reserves all of its rights with respect to any causes of action it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(e)    <u>Schedule D</u>.  Except as otherwise provided in the Final Order (I) Authorizing Post-Petition Secured Superpriority Financing Pursuant to Bankruptcy Code Sections 105(a), 362, 364(c)(1), 364(c)(2), 364(c)(3), and 364(d); (II) Authorizing the Debtor's Use of Cash Collateral Pursuant to Bankruptcy Code Section 363(c); (III) Authorizing Repayment of Indebtedness Owing to the Pre-Petition Lenders; (IV) Granting Adequate Protection Pursuant to Sections 361, 363 and 364 of the Bankruptcy Code; and (V) Modifying Automatic Stay, entered January 5, 2007 [Docket No. 246], the Debtor reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all of its rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided on Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(f)    <u>Schedule G</u>.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may exist or have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers,

duties and obligations are not set forth on Schedule G. Certain of the executory
agreements may not have been memorialized and could be subject to dispute. Executory
agreements that are oral in nature, if any, have been scheduled to the best of the Debtor's
knowledge. Additionally, the Debtor may be a party to various other agreements
concerning real property, such as easements, rights of way, subordination, non-
disturbance, supplemental agreements, amendments/letter agreements, title documents,
consents, site plans, maps and other miscellaneous agreements. Such agreements, if any,
are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in
the nature of conditional sales agreements or secured financings. The presence of a
contract or agreement on Schedule G does not constitute an admission that such contract
or agreement is an executory contract or unexpired lease. The Debtor reserves all of its
rights, claims and causes of action with respect to the contracts and agreements listed on
these Schedules and Statements, including the right to dispute or challenge the
characterization or the structure of any transaction, document, or instrument.

   (g) <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E
and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated.
A failure to designate a claim on any of these Schedules as disputed, contingent and/or
unliquidated does not constitute an admission that such claim is not subject to objection.
The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim
reflected on these Schedules as to amount, liability or status.

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                                              **Case No.:    06-21886**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add  the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $26,001,212.00 | |
| B.  Personal Property | Yes | $152,625,224.00 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims | Yes | | $117,070,657.00 |
| E.  Creditors Holding Unsecured Priority Claims (Total of Claims on Schedules E) | Yes | | $5,594.93 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $61,814,474.05 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditures of Individual Debtor(s) | No | | |
| **TOTALS** | | **$178,626,436.00** | **$178,890,725.98** |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

---

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

---

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of  Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim. See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

<u>See Attached</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   MARCAL PAPER MILLS, INC.                                    Case No.:   06-21886

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **ID No:   4**<br>5401 SOUTH WESTERN AVENUE<br>CHICAGO, IL 60609 | FEE SIMPLE<br><br>SUBJECT TO LIEN BY LOAN AGREEMENT WITH WACHOVIA BANK, NATIONAL ASSOCIATION AND NEXBANK, SSB<br><br>CUSHMAN & WAKEFIELD APPRAISAL REPORT DATED NOVEMBER 29, 2005 APPRAISED THIS PROPERTY AT $630,000.00 | $691,051.00 | $116,727,635.00 |
| **ID No:   1**<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | FEE SIMPLE<br><br>SUBJECT TO LIEN BY LOAN AGREEMENT WITH WACHOVIA BANK, NATIONAL ASSOCIATION AND NEXBANK, SSB<br><br>CUSHMAN & WAKEFIELD APPRAISAL REPORT DATED NOVEMBER 21, 2005 APPRAISED THIS PROPERTY AT $14,400,000.00 | $25,250,161.00 | $116,727,635.00 |
| **ID No:   5**<br>RASPBERRY HILL ROAD<br>MECHANICS FALLS, ME | FEE SIMPLE<br><br>VACANT LAND OF APPROXIMATELY 60 ACRES | $60,000.00 | $0.00 |
| | **TOTAL SCHEDULE A:** | **$26,001,212.00** | **$233,455,270.00** |
| | **TOTAL DEBTOR:** | **$26,001,212.00** | **$233,455,270.00** |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

---

In re:   **MARCAL PAPER MILLS, INC.**                                                      **Case No.:    06-21886**

---

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

**See Attached**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 1.  Cash on hand. | | SEE EXHIBIT-B1 | $6,120.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $8,012,092.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SEE EXHIBIT-B3 | $455,800.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | NONE | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | NONE | $0.00 |
| 6.  Wearing apparel. | X | NONE | $0.00 |
| 7.  Furs and jewelry. | X | NONE | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | NONE | $0.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE EXHIBIT-B9 | $0.00 |
| 10. Annuities. Itemize and name each issuer. | X | NONE | $0.00 |
| 11. Interest in an education IRA as defined in 26 U.S.C. § 503(b) (1) or under a qualified state tution plan as defined in U.S.C. § 529(b)(1). Give particulars. (File seperatly the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | NONE | $0.00 |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. | X | NONE | $0.00 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:  **06-21886**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. | X | NONE | $0.00 |
| 14. Interests in partnerships or joint ventures. | X | NONE | $0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | NONE | $0.00 |
| 16. Accounts receivable. | | SEE EXHIBIT-B16 | $26,715,347.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. | X | NONE | $0.00 |
| 18. Other liquidated debts owing debtor including tax refunds. | X | NONE | $0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | NONE | $0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | NONE | $0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | SEE EXHIBIT-B21 | $6,600,000.00 |
| 22. Patents, copyrights, and other intellectual property. | | SEE EXHIBIT-B22 | $0.00 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                 Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 23.  Licenses, franchises, and other general intangibles. | X | NONE | $0.00 |
| 24.  Customer list or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41a)) provided to the debtor by individuals in connections with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | NONE | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE EXHIBIT-B29 | $0.00 |
| 26.  Boats, motors, and accessories. | X | NONE | $0.00 |
| 27.  Aircraft and accessories. | X | NONE | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | SEE EXHIBIT-B29 | $0.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | SEE EXHIBIT-B29 | $82,642,912.00 |
| 30.  Inventory. | | SEE EXHIBIT-B30 | $21,372,874.00 |
| 31.  Animals. | X | NONE | $0.00 |
| 32.  Crop - growing or harvested. | X | NONE | $0.00 |
| 33.  Farm equipment and implements. | X | NONE | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | NONE | $0.00 |
| 35.  Other personal property of any kind not already listed. | | SEE EXHIBIT-B35 | $6,820,079.00 |
| | | **TOTAL:** | $152,625,224.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                          **Case No.:   06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B1

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 169 | PETTY CASH ACCOUNT | IMPREST FUND | $6,120.00 |
| | | **TOTAL:** | $6,120.00 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

---

**In re:  MARCAL PAPER MILLS, INC.**                    **Case No.:    06-21886**

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

---

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 32 | BANK ACCOUNT | BANK OF AMERICA<br>BANKRUPTCY OPERATING ACCOUNT #XXXXXXX7489<br>507 BOULEVARD<br>ELMWOOD PARK, NJ 07407 | $0.00 |
| 20 | BANK ACCOUNT | BANK OF NEW YORK<br>ZERO BALANCE ACCOUNT #XXX-XXX7933<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $6,536,782.00 |
| 21 | BANK ACCOUNT | BANK OF NEW YORK<br>WORKER'S COMP ACCOUNT #XXX-XXX7941<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $45,270.00 |
| 17 | BANK ACCOUNT | BANK OF NEW YORK<br>OFFICE PAYROLL ACCOUNT #XXX-XXX9967<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $10,161.00 |
| 19 | BANK ACCOUNT | BANK OF NEW YORK<br>EXECUTIVE PAYROLL ACCOUNT #XXX-XXX0476<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $34.00 |
| 16 | BANK ACCOUNT | BANK OF NEW YORK<br>MAIN OPERATING ACCOUNT #XXX-XXX9958<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $0.00 |
| 18 | BANK ACCOUNT | BANK OF NEW YORK<br>FACTORY PAYROLL ACCOUNT #XXX-XXX0558<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $0.00 |
| 26 | BANK ACCOUNT | CHASE BANK*<br>MAIN OPERATING ACCOUNT #XXXXXXXX9566<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $0.00 |
| 28 | BANK ACCOUNT | CHASE BANK*<br>FACTORY PAYROLL ACCOUNT #XXXXXXXX9565<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $0.00 |
| 27 | BANK ACCOUNT | CHASE BANK*<br>OFFICE PAYROLL ACCOUNT #XXXXXXXX8765<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $0.00 |
| 30 | BANK ACCOUNT | CHASE BANK*<br>CONTROLLED DISBURSEMENT ACCOUNT<br>#XXXXX1537<br>385 RIFLE CAMP ROAD<br>WEST PATERSON, NJ 07424 | $0.00 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

___

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

___

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

___

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 29 | BANK ACCOUNT | CHASE BANK* <br> EXECUTIVE PAYROLL ACCOUNT #XXXXXXXX9567 <br> 385 RIFLE CAMP ROAD <br> WEST PATERSON, NJ 07424 | $0.00 |
| 34 | BANK ACCOUNT | COLE TAYLOR <br> FACTORY PAYROLL ACCOUNT #XXXX-X1090 <br> 111 WEST WASHINGTON STREET <br> CHICAGO, IL 60602 | $52,288.00 |
| 33 | BANK ACCOUNT | COLE TAYLOR <br> OPERATING ACCOUNT #XXXX-X0369 <br> 111 WEST WASHINGTON STREET <br> CHICAGO, IL 60602 | $27,255.00 |
| 35 | BANK ACCOUNT | COLE TAYLOR <br> ACCOUNTS PAYABLE ACCOUNT #XXXX-X0334 <br> 111 WEST WASHINGTON STREET <br> CHICAGO, IL 60602 | $0.00 |
| 24 | BANK ACCOUNT | DEUTSCHE BANK MUNCHEN <br> DM ACCOUNT #XXXXX0900 <br> BRIENNER STR. 1 <br> 80333 MUNCHEN GERMANY | $7,062.00 |
| 167 | BANK ACCOUNT | JP MORGAN CHASE <br> UNITED HEATCHCARE ACCOUNT # <br> 385 RIFLE CAMP ROAD <br> WEST PATERSON, NJ  07407 | $36,442.00 |
| 31 | BANK ACCOUNT | JP MORGAN CHASE <br> INCOMING WIRE ACCOUNT #XXXXXXXX9566 <br> 385 RIFLE CAMP ROAD <br> WEST PATERSON, NJ 07424 | $0.00 |
| 22 | BANK ACCOUNT | VALLEY NATIONAL BANK <br> MISCELLANEOUS ACCOUNT #XXXX9843 <br> 80 BROADWAY <br> ELMWOOD PARK, NJ 07407 | $3,465.00 |
| 25 | BANK ACCOUNT | WACHOVIA BANK, NA <br> LOCKBOX ACCOUNT #XXXXXXXXX1867 <br> SUMMIT, NJ 07902 | $1,293,333.00 |
| | | **TOTAL:** | $8,012,092.00 |

*DUE TO THE ACQUISITION OF THE BANK OF NEW YORK BY JP MORGAN CHASE, SIX BANK ACCOUNTS WERE AUTOMATICALLY OPENED FOR THE DEBTOR AT CHASE BANK.  AS OF THE PETITION DATE, THE DEBTOR DID NOT HAVE A BALANCE IN THOSE CHASE BANK ACCOUNTS.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 154 | SECURITY DEPOSIT | 297 GETTY WAREHOUSE | $3,800.00 |
| 155 | SECURITY DEPOSIT - ADDITIONAL DEPOSIT | BOULEVARD WAREHOUSE (RLM WHSE.) | $175,000.00 |
| 153 | SECURITY DEPOSIT - FIVE MONTHS | BOULEVARD WAREHOUSE (RLM WHSE.) | $255,000.00 |
| 152 | SECURITY DEPOSIT | SADDLE BROOK WAREHOUSE | $22,000.00 |
| | | TOTAL: | $455,800.00 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| In re:  **MARCAL PAPER MILLS, INC.** | **Case No.:   06-21886** |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT   B9

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 173 | INTEREST IN INSURANCE POLICIES<br>NICK MARCALUS<br>POLICY NUMBERS: MH0026900 & MH0026899 | AMERICAN GENERAL INSURANCE COMPANY<br>PO BOX 4373<br>HOUSTON, TX 77210-4373 | $0.00 |
| 174 | INTEREST IN INSURANCE POLICIES<br>PETER MARCALUS<br>POLICY NUMBER: MH0026898 | AMERICAN GENERAL INSURANCE COMPANY<br>PO BOX 4373<br>HOUSTON, TX 77210-4373 | $0.00 |
| | | **TOTAL:** | $0.00 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                     Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT   B16

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 156 | ACCOUNTS RECEIVABLE | LESS ALLOWANCE FOR DOUBTFUL ACCOUNTS<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | ($760,566.00) |
| 1 | ACCOUNTS RECEIVABLE | NET TRADE RECEIVABLES<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $26,754,376.00 |
| 2 | ACCOUNTS RECEIVABLE | OTHER RECEIVABLES<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $721,537.00 |
| | | TOTAL: | $26,715,347.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                    **Case No.:    06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 170 | OTHER CLAIMS AND COUNTER CLAIMS | TAX REFUND<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $6,600,000.00 |
| | | **TOTAL:** | $6,600,000.00 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

---

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

---

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 128 | PATENTS | ABSORBENT GRANULAR PRODUCT<br>REGISTRATION: 5,888,345<br>DATE: 3/30/99 | UNKNOWN |
| 126 | PATENTS | APPARATUS FOR MAKING GRANULAR MATERIAL<br>REGISTRATION: 5,951,822<br>DATE: 03/16/99 | UNKNOWN |
| 125 | PATENTS | FLOOR ABSORBENT GRANULAR PRODUCT<br>REGISTRATION: 6,019,873<br>DATE: 02/01/00 | UNKNOWN |
| 127 | PATENTS | GRANULAR MATERIAL CONTAINING RECYCLED<br>PAPER COMPONENTS<br>REGISTRATION: 5,807,465<br>DATE: 09/15/98 | UNKNOWN |
| 129 | PATENTS | PROCESS FOR MAKING GRANULAR MATERIAL<br>REGISTRATION: 5,882,480<br>DATE: 09/15/98 | UNKNOWN |
| 130 | PATENTS | PROCESS FOR MAKING THE ABSORBENT<br>GRANULAR MATERIAL<br>REGISTRATION: 5,728,270<br>DATE: 03/17/98 | UNKNOWN |
| 39 | TRADEMARKS-DOMESTIC | ASPEN<br>REGISTRATION: 1551844 | UNKNOWN |
| 40 | TRADEMARKS-DOMESTIC | AT HOME AND IN THE OFFICE<br>REGISTRATION: 2305579 | UNKNOWN |
| 42 | TRADEMARKS-DOMESTIC | BELLA<br>REGISTRATION: 0861511 | UNKNOWN |
| 41 | TRADEMARKS-DOMESTIC | BELLA<br>REGISTRATION: 1027037 | UNKNOWN |
| 43 | TRADEMARKS-DOMESTIC | BUY THE BUNDLE<br>REGISTRATION: 1672586 | UNKNOWN |
| 44 | TRADEMARKS-DOMESTIC | BY THE BUNDLE<br>REGISTRATION: 1414918 | UNKNOWN |
| 46 | TRADEMARKS-DOMESTIC | CAMELLA & DESIGN<br>REGISTRATION: 0847872 | UNKNOWN |
| 45 | TRADEMARKS-DOMESTIC | CAMELLIA<br>REGISTRATION: 0833704 | UNKNOWN |
| 47 | TRADEMARKS-DOMESTIC | DRAW AND STORE<br>REGISTRATION: 1634789 | UNKNOWN |
| 79 | TRADEMARKS-DOMESTIC | EASY REACH<br>REGISTRATION: 2221794 | UNKNOWN |
| 48 | TRADEMARKS-DOMESTIC | EASY REACH<br>REGISTRATION: 1412269 | UNKNOWN |

<p style="text-align:center">UNITED STATES BANKRUPTCY COURT<br>
DISTRICT OF NEW JERSEY</p>

---

**In re:  MARCAL PAPER MILLS, INC.**       **Case No.:   06-21886**

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 80 | TRADEMARKS-DOMESTIC | ECOPAC<br>REGISTRATION: 1854174 | UNKNOWN |
| 49 | TRADEMARKS-DOMESTIC | EMPIRE<br>REGISTRATION: 1505884 | UNKNOWN |
| 51 | TRADEMARKS-DOMESTIC | FLORENTINE<br>REGISTRATION: 0866387 | UNKNOWN |
| 50 | TRADEMARKS-DOMESTIC | FLORENTINE<br>REGISTRATION: 0843719 | UNKNOWN |
| 52 | TRADEMARKS-DOMESTIC | FLUFF OUT<br>REGISTRATION: 0791037 | UNKNOWN |
| 54 | TRADEMARKS-DOMESTIC | FLUFFY<br>REGISTRATION: 2261398 | UNKNOWN |
| 88 | TRADEMARKS-DOMESTIC | KAOBED<br>REGISTRATION: 2431471 | UNKNOWN |
| 37 | TRADEMARKS-DOMESTIC | KAO-CLEAN<br>REGISTRATION: 2523832 | UNKNOWN |
| 36 | TRADEMARKS-DOMESTIC | KAOFIN<br>REGISTRATION: 2122948 | UNKNOWN |
| 81 | TRADEMARKS-DOMESTIC | KITCHEN CHARM<br>REGISTRATION: 0309329 | UNKNOWN |
| 62 | TRADEMARKS-DOMESTIC | MARCAL<br>REGISTRATION: 0949162 | UNKNOWN |
| 61 | TRADEMARKS-DOMESTIC | MARCAL<br>REGISTRATION: 0667115 | UNKNOWN |
| 60 | TRADEMARKS-DOMESTIC | MARCAL<br>REGISTRATION: 0573133 | UNKNOWN |
| 59 | TRADEMARKS-DOMESTIC | MARCAL<br>REGISTRATION: 0501134 | UNKNOWN |
| 58 | TRADEMARKS-DOMESTIC | MARCAL<br>REGISTRATION: 0425272 | UNKNOWN |
| 57 | TRADEMARKS-DOMESTIC | MARCAL<br>REGISTRATION: 0372674 | UNKNOWN |
| 82 | TRADEMARKS-DOMESTIC | MARCAL HANKIES<br>REGISTRATION: 0589555 | UNKNOWN |
| 56 | TRADEMARKS-DOMESTIC | MARCALCULATE<br>REGISTRATION: 1757626 | UNKNOWN |
| 63 | TRADEMARKS-DOMESTIC | PAPER FROM PAPER NOT FROM TREES<br>REGISTRATION: 1595334 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                  Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 64 | TRADEMARKS-DOMESTIC | PAPER FROM PAPER NOT FROM TREES 100% REGISTRATION: 2036006 | UNKNOWN |
| 65 | TRADEMARKS-DOMESTIC | PAPER FROM PAPER NOT FROM TREES 100% RECYCLED WITHOUT CHLORINE BLEACHING REGISTRATION: 1977939 | UNKNOWN |
| 83 | TRADEMARKS-DOMESTIC | POLY-CASE REGISTRATION: 1265703 | UNKNOWN |
| 67 | TRADEMARKS-DOMESTIC | PURSE 'N POCKET REGISTRATION: 1627099 | UNKNOWN |
| 68 | TRADEMARKS-DOMESTIC | QUALITY AWAY FROM HOME REGISTRATION: 2491129 | UNKNOWN |
| 84 | TRADEMARKS-DOMESTIC | SANI-HANKS REGISTRATION: 0582691 | UNKNOWN |
| 70 | TRADEMARKS-DOMESTIC | SERVI-ETAS REGISTRATION: 1117267 | UNKNOWN |
| 85 | TRADEMARKS-DOMESTIC | SNAPACK & DESIGN REGISTRATION: 2179159 | UNKNOWN |
| 71 | TRADEMARKS-DOMESTIC | SNOW LILY REGISTRATION: 0723888 | UNKNOWN |
| 72 | TRADEMARKS-DOMESTIC | SOFPAC REGISTRATION: 1036445 | UNKNOWN |
| 75 | TRADEMARKS-DOMESTIC | SUNRISE REGISTRATION: 1237287 | UNKNOWN |
| 74 | TRADEMARKS-DOMESTIC | SUNRISE REGISTRATION: 0348723 | UNKNOWN |
| 76 | TRADEMARKS-DOMESTIC | WORKFORCE REGISTRATION: 2010772 | UNKNOWN |
| 38 | TRADEMARKS-DOMESTIC | WORKFORCE REGISTRATION: 1089580 | UNKNOWN |
| 87 | TRADEMARKS-DOMESTIC | WORKFORCE REGISTRATION: 2132053 | UNKNOWN |
| 86 | TRADEMARKS-DOMESTIC | WORKFORCE REGISTRATION: 1847360 | UNKNOWN |
| 77 | TRADEMARKS-DOMESTIC | YELLOW ALERT REGISTRATION: 1087719 | UNKNOWN |
| 90 | TRADEMARKS-FOREIGN | BELLA CA -- REGISTRATION: 378169 | UNKNOWN |
| 91 | TRADEMARKS-FOREIGN | BUY THE BUNDLE CA -- REGISTRATION: 417286 | UNKNOWN |

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

---

**In re:  MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

---

<div align="center">

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

</div>

---

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 92 | TRADEMARKS-FOREIGN | BY THE BUNDLE<br>CA -- REGISTRATION: 381,590 | UNKNOWN |
| 93 | TRADEMARKS-FOREIGN | CAMELLIA<br>CA -- REGISTRATION: 381,934 | UNKNOWN |
| 94 | TRADEMARKS-FOREIGN | EASY REACH<br>CA -- REGISTRATION: 379636 | UNKNOWN |
| 95 | TRADEMARKS-FOREIGN | ECO<br>CA -- REGISTRATION: 389731 | UNKNOWN |
| 96 | TRADEMARKS-FOREIGN | ECOPAC<br>CA -- REGISTRATION: 381681 | UNKNOWN |
| 97 | TRADEMARKS-FOREIGN | FLORENTINE<br>CA -- REGISTRATION: 379637 | UNKNOWN |
| 98 | TRADEMARKS-FOREIGN | FLUFF-IN<br>CA -- REGISTRATION: 380348 | UNKNOWN |
| 99 | TRADEMARKS-FOREIGN | FLUFF-OUT<br>CA -- REGISTRATION: 381,683 | UNKNOWN |
| 100 | TRADEMARKS-FOREIGN | FLUFFY<br>MX -- REGISTRATION: | UNKNOWN |
| 102 | TRADEMARKS-FOREIGN | KAOFIN<br>MX -- REGISTRATION: 531884 | UNKNOWN |
| 101 | TRADEMARKS-FOREIGN | KAOFIN<br>CH -- REGISTRATION: 443205 | UNKNOWN |
| 103 | TRADEMARKS-FOREIGN | KITCHEN CHARM<br>CA -- REGISTRATION: 390043 | UNKNOWN |
| 104 | TRADEMARKS-FOREIGN | MADEIRA<br>CA -- REGISTRATION: 391136 | UNKNOWN |
| 110 | TRADEMARKS-FOREIGN | MARCAL<br>IT -- REGISTRATION: 850490 | UNKNOWN |
| 109 | TRADEMARKS-FOREIGN | MARCAL<br>EU -- REGISTRATION: 548339 | UNKNOWN |
| 108 | TRADEMARKS-FOREIGN | MARCAL<br>DO -- REGISTRATION: 91987 | UNKNOWN |
| 107 | TRADEMARKS-FOREIGN | MARCAL<br>CA -- REGISTRATION: 388605 | UNKNOWN |
| 106 | TRADEMARKS-FOREIGN | MARCAL<br>CA -- REGISTRATION: UCA24270 | UNKNOWN |
| 105 | TRADEMARKS-FOREIGN | MARCAL<br>CA -- REGISTRATION: UCA23213 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 111 | TRADEMARKS-FOREIGN | MARCAL HANKIES<br>CA - REGISTRATION: 381,684 | UNKNOWN |
| 113 | TRADEMARKS-FOREIGN | PAPER FROM PAPER NOT FROM TREES & DESIGN<br>MX -- REGISTRATION: 574204 | UNKNOWN |
| 112 | TRADEMARKS-FOREIGN | PAPER FROM PAPER NOT FROM TREES & DESIGN<br>CA -- REGISTRATION: 516097 | UNKNOWN |
| 114 | TRADEMARKS-FOREIGN | POLY-CASE<br>CA -- REGISTRATION: 381,682 | UNKNOWN |
| 115 | TRADEMARKS-FOREIGN | PURSE 'N POCKET<br>CA -- REGISTRATION: 398714 | UNKNOWN |
| 116 | TRADEMARKS-FOREIGN | SANI-HANKS<br>CA -- REGISTRATION: TMA 375,950 | UNKNOWN |
| 117 | TRADEMARKS-FOREIGN | SERVICE<br>MX -- REGISTRATION: 549431 | UNKNOWN |
| 118 | TRADEMARKS-FOREIGN | SERVI-ETAS<br>CA -- REGISTRATION: 378168 | UNKNOWN |
| 119 | TRADEMARKS-FOREIGN | SNAPAC<br>CA -- REGISTRATION: 381,935 | UNKNOWN |
| 120 | TRADEMARKS-FOREIGN | SNOW LILY<br>CA -- REGISTRATION: TMA376,940 | UNKNOWN |
| 121 | TRADEMARKS-FOREIGN | SUNRISE<br>CA -- REGISTRATION: 378189 | UNKNOWN |
| 122 | TRADEMARKS-FOREIGN | WORKFORCE<br>EU -- REGISTRATION: 000582668 | UNKNOWN |
| 123 | TRADEMARKS-FOREIGN | YELLOW ALERT<br>CA -- REGISTRATION: TMA375,949 | UNKNOWN |
| | | **TOTAL:** | UNKNOWN |

Note:  Corporate Valuation Advisors, Inc. appraisal report dated February 1, 2005 identified the Fair Market Value of the Debtor's trademarks to be $32,600,000.00.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                    Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B25

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
|          |             |          | $0.00          |

Note: Please refer to the response to B29.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
|          |             |          | $0.00          |

Note: Please refer to the response to B29.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                          Case No.:   **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B29

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 12 | PROPERTY, PLANT AND EQUIPMENT | AUTOMOBILES AND TRUCKS | $2,530,377.00 |
| 14 | PROPERTY, PLANT AND EQUIPMENT | CONSTRUCTION IN PROGRESS | $1,683,983.00 |
| 13 | PROPERTY, PLANT AND EQUIPMENT | FURNITURE AND FIXTURES | $5,130,207.00 |
| 11 | PROPERTY, PLANT AND EQUIPMENT | MACHINERY AND EQUIPMENT | $235,502,470.00 |
| 15 | PROPERTY, PLANT AND EQUIPMENT | PROPERTY, PLANT AND EQUIPMENT (LESS ACCUMULATED DEPRECIATION) | ($162,204,125.00) |
| | | **TOTAL:** | $82,642,912.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                    **Case No.:    06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B30

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 3 | INVENTORY | FINISHED GOODS<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $13,466,622.00 |
| 4 | INVENTORY | RAW MATERIALS AND WORK IN PROGRESS<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $7,906,252.00 |
| | | **TOTAL:** | $21,372,874.00 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                    Case No.:    **06-21886**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B35

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 158 | OTHER ASSETS | ADVANCE TO DRIVERS<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $5,527.00 |
| 6 | OTHER ASSETS | DEFERRED CHARGES<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $278,231.00 |
| 7 | OTHER ASSETS | DEFERRED FINANCING COST<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $4,511,337.00 |
| 163 | OTHER ASSETS | MISCELLANEOUS<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $792.00 |
| 172 | OTHER ASSETS | PREPAID BANKRUPTCY FEES/RETAINERS<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $665,000.00 |
| 5 | OTHER ASSETS | PREPAID INSURANCE<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $516,631.00 |
| 162 | OTHER ASSETS | PREPAID PENSION<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $410,991.00 |
| 161 | OTHER ASSETS | PREPAID PROPERTY TAXES<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $145,999.00 |
| 171 | OTHER ASSETS | PREPAID SEWER<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $272,530.00 |
| 157 | OTHER ASSETS | PREPAID SOFTWARE MAINTENANCE CONTRACT<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $7,141.00 |
| 175 | OTHER ASSETS | PROPRIETARY PROPERTY INCLUDING CUSTOMER LISTS | UNKNOWN |
| 159 | OTHER ASSETS | SALESMAN ADVANCES<br>1 MARKET STREET<br>ELMWOOD PARK, NJ 07407 | $5,900.00 |
| | | **TOTAL:** | $6,820,079.00 |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                      **Case No.:    06-21886**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetic order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[ ] Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

<u>See Attached</u>

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

| In re:   **MARCAL PAPER MILLS, INC.** | Case No.:   **06-21886** |
| --- | --- |

<div align="center">

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Sub Schedule:   SECURED DEBT** | | | | | | | |
| NEXBANK SSB, AS AGENT<br>ATTN: JOHN ORY, VP-AGENCY SVCS<br>GALLERIA TOWER II<br>13455 NOEL ROAD, STE 2220<br>DALLAS  TX  75240<br>Creditor: 15 - 02 | SUBORDINATED LIEN SECURED FACILITY DATED DECEMBER 30, 2005 ON SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS.<br><br>NEXBANK, SSB IS AGENT FOR THE FOLLOWING ENTITIES:  HIGHLAND LOAN FUNDING V, LTD., HIGHLAND CRUSADOR OFFSHORE PARTNERS, L.P., HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P., HIGHLAND CREDIT OPPORTUNITIES CDO, LTD., RESTORATION FUNDING CLO, LTD., AND ORIX FINANCE CORPORATION. | | | | | $50,767,786.00 | $0.00 |
| WACHOVIA BANK, NATIONAL ASSOCIATION AS AGENT<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036<br>Creditor: 145 - 09 | REVOLVING LOAN AGREEMENT DATED DECEMBER 30, 2005  - IN THE AMOUNT OF $18,459,849.00<br><br>TERM LOAN A DATED DECEMBER 30, 2005 IN THE AMOUNT OF $32,500,000.00<br><br>TERM LOAN B DATED DECEMBER 30, 2005 IN THE AMOUNT OF $15,000,000.00<br><br>WACHOVIA HAS A LIEN ON SUBSTANTIALLY ALL OF  THE DEBTOR'S ASSETS. | | | | | $65,959,849.00 | $0.00 |
| **TOTAL SUB SCHEDULE:  SECURED DEBT** | | | | | | **$116,727,635.00** | **$0.00** |

|  |  |  |
| --- | --- | --- |
| **PAGE TOTAL:** | **$116,727,635.00** | **$0.00** |

<div align="center">

UNITED STATES BANKRUPTCY COURT

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    CAPITALIZED LEASE OBLIGATIONS** | | | | | | | |
| IBM CREDIT, LLC ATTN: BEVERLY H SHIDELER TWO LINCOLN CENTER OAKBROOK TERRACE  IL  60181 Creditor: 81 - 99 | CAPITALIZED LEASE OBLIGATION | | | | | $92,942.00 | UNKNOWN |
| PAPER CONVERTING MACHINE CO. 39068 TREASURY CENTER CHICAGO  IL  60694 Creditor: 143 - 09 | NOTE PAYABLE | | | | | $250,080.00 | UNKNOWN |

**TOTAL SUB SCHEDULE:  CAPITALIZED LEASE OBLIGATIONS**                              **$343,022.00**

**PAGE TOTAL:**        <u>**$343,022.00**</u>

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                          **Case No.:    06-21886**

<div align="center">

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UCC LIENS** | | | | | | |
| CITICAPITAL COMMERCIAL CORPORATION 8001 RIDGEPOINT DRIVE IRVING TX 75063 Creditor: 6429 - 09 | UCC LIEN | X | X | X | UNLIQUIDATED | UNKNOWN |
| CROWN CREDIT COMPANY 40 S WASHINGTON STREET NEW BREMEN OH 45869 Creditor: 6427 - 09 | UCC LIEN | X | X | X | UNLIQUIDATED | UNKNOWN |
| GCC CHICAGO HOLDINGS, LLC AS BENEFICIARY 1616 ANDERSON ROAD, SUITE 208 MCLEAN VA 22102 Creditor: 6430 - 09 | UCC LIEN | X | X | X | UNLIQUIDATED | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORP 44-2 OLD RIDGEBURY ROAD DANBURY CT 06810 Creditor: 6426 - 09 | UCC LIEN | X | X | X | UNLIQUIDATED | UNKNOWN |
| IBM CREDIT LLC SPECIAL HANDLING GROUP - MD NC317 ATTN: FRAN BASTONE NORTH CASTLE DRIVE ARMONK NY 10504 Creditor: 131 - 99 | UCC LIEN | X | X | X | UNLIQUIDATED | UNKNOWN |
| INGERSOLL-RAND FINANCIAL SERV. DIV, OF CITICAPITAL COMM.CORP. P.O. BOX 6229 CAROL STREAM IL 60197-6229 Creditor: 3394 - 10 Vendor: 38712 | LIEN -- BOB CAT SKID STEER LOADER | X | X | X | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**In re:   MARCAL PAPER MILLS, INC.**                                 **Case No.:    06-21886**

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UCC LIENS** | | | | | | |
| LASALLE NATIONAL LEASING CORP. ONE WEST PENNSYLVANIA AVENUE TOWSON  MD  21204-5025 Creditor: 7373 - 09 | UCC LIEN | X | X | X | | |
| | | | | | UNLIQUIDATED | UNKNOWN |
| SAFECO CREDIT CO., INC. D/B/A SAFELINE LEASING  Creditor: 7380 - 09 | | X | X | X | | |
| | | | | | UNLIQUIDATED | UNKNOWN |
| **TOTAL SUB SCHEDULE:  UCC LIENS** | | | | | $0.00 | |
| **TOTAL SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS:** | | | | | $117,070,657.00 | |

**PAGE TOTAL:**                    $0.00

UNITED STATES BANKRUPTCY COURT

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

[ ]      Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]      **Extensions of Credit in an Involuntary Case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

[X]      **Wages, Salaries, and Commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000.00* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]      **Contributions to Employee Benefit Plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

---

[ ]        **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


[ ]        **Deposits by Individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


[ ]        **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(8).


[X]        **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(9).


[ ]        **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(10).

*  Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## SCHEDULE E NOTES

**This schedule does not include priority employee claims that were authorized to be paid pursuant to the Order Granting the Motion Authorizing Debtor to Satisfy and Direct Payroll Banks to Honor Pre-Petition Gross Salaries, Payroll Taxes and Employee Benefit Obligations entered on December 4, 2006.**


**Additionally, this schedule does not include priority claims owing to governmental units that were authorized to be paid pursuant to the Order Granting the Motion Authorizing Debtor to Pay Pre-Petition Taxes, Motor Fuel Taxes and Spill Taxes entered on December 4, 2006.**

See Attached

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                              **Case No.:**    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ABDELHAQ, AYMAN<br>332 ATLANTIC ST<br>2ND FLOOR<br>PATERSON NJ 07503<br>Creditor: 221 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ABDELJABBAR, BAHJAT<br>102 VIOLA AVE<br>CLIFTON NJ 07011<br>Creditor: 6576 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ABDELJABBAR, IMADELDIN R<br>P.O. BOX 104<br>153 E 4TH ST<br>CLIFTON NJ 07105<br>Creditor: 222 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ABDELLATIF, MOHAMMAD S<br>993 MAIN STREET<br>PATERSON NJ 07503<br>Creditor: 223 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACEVEDO, CARLOS<br>33 E MONROE STREET<br>APT 1<br>PASSAIC NJ 07055<br>Creditor: 224 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACEVEDO, EFRAIN<br>121 KNAPP AVENUE<br>CLIFTON NJ 07011<br>Creditor: 225 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACEVEDO, FRANCISCO<br>169 E. 32ND ST.<br>APT. 10<br>PATERSON NJ 07514<br>Creditor: 226 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACEVEDO, JORGE<br>1096 E 22ND STREET<br>2ND FLOOR<br>PATERSON NJ 07513<br>Creditor: 227 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                           $0.00              $0.00

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                    Case No.:  **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ACEVEDO, LEOCADIA 430 LEXINGTON AVE.#6 CLIFTON NJ 07011 Creditor: 228 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACEVEDO, REINALDO 207 SUMMER STREET PASSAIC NJ 07055 Creditor: 229 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ACUNA, PATRICIO 64 17TH AVENUE ELMWOOD PARK NJ 07407 Creditor: 230 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ADAMS, ANDREA 92 FAYETTE AVE. WAYNE NJ 07801 Creditor: 231 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AGUILAR, GUALTERIO 80 HARDING AVENUE APT B-2 CLIFTON NJ 07011 Creditor: 232 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AHMED, KABIR 9 DUFFUS AVE TOTOWA NJ 07512 Creditor: 233 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AHMED, RANI 9 DUFFUS AVE TOTOWA NJ 07512 Creditor: 234 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AKKAYA, BETTY D 303 CROOKS AVENUE CLIFTON NJ 07011 Creditor: 235 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ALAA ALDEEN, ALAA<br>320 SUSSEX STREET<br>PATERSON  NJ  07503<br>Creditor: 236 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALABDELRAZZAG, AHED<br>101 GOULD AVENUE<br>PATERSON  NJ  07503<br>Creditor: 237 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALBORNOZ, GLORIA<br>P.O. BOX 7449<br>PATERSON  NJ  07509<br>Creditor: 238 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALBORNOZ, JOSE M<br>836 MADISON AVENUE<br>PATERSON  NJ  07501<br>Creditor: 239 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALGAROTTI, GIOVANNA<br>39 GRACE ST.<br>DOVER  NJ  07801<br>Creditor: 240 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALIX, PAULINA<br>25 MARTIN ST<br>APT. 1<br>PATERSON  NJ  07501<br>Creditor: 241 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALLATIF, SALAH<br>312 KNICKERBOCKER  AVE<br>PATERSON  NJ  07503<br>Creditor: 242 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALLEN, DAVID M<br>39 E 39TH ST APT 3L<br>PATERSON  NJ  07514-1146<br>Creditor: 243 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ALLEN, JUAN<br>392 LAFAYETTE AVE<br>PASSAIC NJ  07055<br>Creditor: 6577 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALLEN, PAUL<br>471 EAST 18TH ST<br>PATERSON NJ  07514<br>Creditor: 6578 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALLEN, TERRENCE<br>43 CEDAR ST.      APT 1<br>PATERSON NJ  07501<br>Creditor: 244 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALMANZA, MOISES<br>60 E. BARBOUR STREET, 2ND FLOOR<br>HALEDON NJ  07508<br>Creditor: 245 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALMARAZ, JULIO<br>4625 S ROCKWELL ST<br>CHICAGO IL  60632<br>Creditor: 246 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALVAREZ, ROBERTO<br>103 REDWOOD AVENUE  2ND FL.<br>P.O.BOX 5650<br>PATERSON NJ  07503<br>Creditor: 247 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ALVAREZ, RODRIGO<br>54 KNICKERBOCKER AVEE<br>PATERSON NJ  07503<br>Creditor: 248 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AMIN, ABDULLAH<br>26 PARK STREET<br>PATERSON NJ  07503<br>Creditor: 249 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                        <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| AMIN, HUSSAM A<br>26 PARK STREET<br>PATERSON NJ 07503<br>Creditor: 250 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AMMAR, OMAR S<br>47 KING STREET<br>BELLEVILLE NJ 07109<br>Creditor: 251 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AMOROZ, IRENE<br>207 SUMMER STREET<br>PASSAIC NJ 07055<br>Creditor: 252 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANASTASOVSKI, BOGDANCO<br>132 BURNS AVE<br>LODI NJ 07644<br>Creditor: 253 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANDERSON, ERIK<br>24 STUBBE DRIVE<br>STONY POINT NY 10901<br>Creditor: 254 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANDERSON, JOE<br>290 GARDEN STREET<br>ENGLEWOOD NJ 07631<br>Creditor: 255 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ANGLIN, WITHMORE<br>37 COURTLAND DRIVE<br>WANTAGE  NJ 07416<br>Creditor: 256 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ARANETA, EDUARDO B<br>91 CHESTNUT ST<br>BELLEVILLE  NJ 07109<br>Creditor: 257 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:               $0.00                $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                  **Case No.:   06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| AREVALO, LENIN J<br>340 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 258 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ARIAS, GONZALO<br>89 MAHAR AVENUE<br>CLIFTON  NJ  07011<br>Creditor: 259 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ARTHUR, WILLIAM T<br>67 BARNSTABLE ROAD<br>WAYNE  NJ  07470<br>Creditor: 260 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ARTOPEE, JONATHAN<br>47-1 COLONIAL AVENUE<br>PATERSON  NJ  07502<br>Creditor: 261 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ARZOLA, CARLOS<br>50 SARGEANT AVE<br>CLIFTON  NJ  07013<br>Creditor: 262 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ASHMEADE, COLIN<br>78 MURRAY AVE.#2<br>PATERSON  NJ  07501<br>Creditor: 263 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ASHMEADE, MICHAEL<br>693 E 24TH STREET<br>PATERSON  NJ  07501<br>Creditor: 264 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ASKEW, MAURICE<br>P. O. BOX 1141<br>PATERSON  NJ  07544<br>Creditor: 265 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                  **PAGE TOTAL:**          <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| AVENDANO, JOVANY P<br>81 HADLEY AVENUE<br>CLIFTON  NJ  07011<br>Creditor: 266 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AWAD, MOHAMED<br>10 EAST RUSSELL ST<br>CLIFTON  NJ  07011<br>Creditor: 6580 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AWAD, MORAD<br>10 E RUSSELL ST<br>CLIFTON  NJ  07011<br>Creditor: 6581 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AWAD, SAMEER<br>10 EAST RUSSELL ST.<br>CLIFTON  NJ  07011<br>Creditor: 267 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| AYALA, EDWARD<br>25 WESTERVELT PL<br>APT 5<br>GARFIELD  NJ  07026<br>Creditor: 268 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BABANIC, STANICA<br>320 GRAND ST<br>PATERSON  NJ  07509<br>Creditor: 269 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BADER, WAEL<br>25 VERNON AVE<br>CLIFTON  NJ  07011<br>Creditor: 270 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BAELI, ANN<br>124 GRAHAM  AVE.<br>NORTH HALEDON  NJ  07508<br>Creditor: 271 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BAEZ, RAPHAEL<br>286 E 24TH ST<br>PATERSON  NJ  07514<br>Creditor: 272 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BAIKER, ELENA T<br>2770 N WOLCOTT UNIT A<br>CHICAGO  IL  60614<br>Creditor: 273 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BAKER, ROD<br>437 RT. 206<br>MONTAGUE  NJ  07827<br>Creditor: 274 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BANASIK, ADAM<br>6 OGDEN TERRACE<br>BUTLER  NJ  07405<br>Creditor: 275 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARCO, GODOFREDO<br>366 21ST AVENUE<br>PATERSON  NJ  07501<br>Creditor: 276 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARDEN, LINDA<br>157 PACIFIC STREET<br>PATERSON  NJ  07503<br>Creditor: 277 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARNES, FRANCES<br>295 VASSAR AVE.<br>NEWARK  NJ  07112<br>Creditor: 278 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARRANCO, SONIA<br>85 PENNINGTON AVE<br>APT 1J<br>PASSAIC  NJ  07055<br>Creditor: 279 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                          <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BARRERA, ANTONIO<br>330 E 19TH ST<br>PATERSON NJ 07524<br>Creditor: 280 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARRERA, OSCAR<br>5001 S LACROSSE AVE<br>CHICAGO IL 60638<br>Creditor: 281 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARRETO, HERMES<br>234 CAMDEN ROAD<br>PARSIPPANY NJ 07054<br>Creditor: 282 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARRIER, ROGER<br>26 CHESTNUT STREET<br>2ND FLOOR<br>PATERSON NJ 07501<br>Creditor: 283 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARROW, ROD<br>30 WASHINGTON AVE<br>W CALDWELL NJ 07006<br>Creditor: 284 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BARTH, BRIAN J<br>384 CARHART COURT<br>EAST BRUNSWICK NJ 08816<br>Creditor: 285 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BASAK, PRANAB<br>21 CARTER RD<br>HASKELL NJ 07420<br>Creditor: 286 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BATISTA, PANCRACIO A<br>1780 EASTBORN AVE<br>BRONX NY 10457<br>Creditor: 287 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BAUTISTA, FERNANDO<br>124 LINCOLN STREET<br>PASSAIC NJ 07055<br>Creditor: 288 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BECO, WILLIAM<br>2874 ALLEGHENY DRIVE<br>BLOIKESLEE PA 18610<br>Creditor: 289 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BELLO, RICARDO<br>3015 W 55TH STREET<br>CHICAGO IL 60629<br>Creditor: 290 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BELLO-ROGUE, FRANCISCO<br>3015 W 55TH STREET<br>CHICAGO IL 60629<br>Creditor: 291 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BELNIAK, ROBERT<br>63 CLARK ROAD<br>WANTAGE NJ 07461<br>Creditor: 292 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BENANTI, JOSEPH S<br>16 RUGBY ROAD<br>CEDAR GROVE NJ 07009<br>Creditor: 293 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BENBOW, LEON<br>93 5TH AVE.<br>APT 2A<br>CLIFTON NJ 07011<br>Creditor: 294 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BENNETT, PINE<br>534 E 25TH ST<br>PATERSON NJ 07514<br>Creditor: 6583 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                   **$0.00**          **$0.00**

In re:   **MARCAL PAPER MILLS, INC.**                                                        **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BENOIT, FRANCOIS<br>46 PIAGET AVENUE   #1<br>CLIFTON NJ 07011<br>Creditor: 295 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BERMUDEZ, MIGUEL<br>759 11TH AVE, APT 1A<br>PATERSON NJ 07514<br>Creditor: 6528 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BERRIOS, WILLIAM<br>308 TERRACE AVENUE<br>HASBROUCK HEIGHTS NJ 07604<br>Creditor: 6584 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BETZ, JEROME<br>1608 ARDSLEY CT<br>TEANECK NJ 07666<br>Creditor: 296 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BIELOUS, GARY<br>7 GROVER DRIVE<br>WAYNE NJ 07470<br>Creditor: 297 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BILLIE, AYSHONDO Y<br>210 CHAMBERLAIN AVE<br>PATERSON NJ 07502<br>Creditor: 298 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BILLIE, KHALIF<br>525 EAST 25TH STREET<br>PATERSON NJ 07514<br>Creditor: 6585 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BISHAY, AMELIA<br>105 STATE STREET<br>APT 2F<br>HACKENSACK NJ 07601<br>Creditor: 299 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                **$0.00**              **$0.00**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BISHOP, WILLIAM<br>337 W. THATCHER RD.<br>QUAKERTOWN  PA  18951<br>Creditor: 300 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BLACHUT, MALGORZATA<br>200 SCOLES AVE.<br>CLIFTON  NJ  07012<br>Creditor: 301 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BLACKWELL, ANDREA<br>5036 S. EVANS ST APT. 1A<br>CHICAGO  IL  60615<br>Creditor: 302 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BLAIR, RICHARD<br>188 PATERSON AVE<br>PATERSON  NJ  07502<br>Creditor: 303 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BLAZON, DOMINIK<br>3 HILLMAN STREET<br>CLIFTON  NJ  07011<br>Creditor: 304 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BLEVIS, DIANE<br>295 MAIN STREET<br>BELLEVILLE  NJ  07109<br>Creditor: 6529 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BODDEN, JAMES<br>90 JOHNSON AVE<br>BLOOMFIELD  NJ  07003<br>Creditor: 305 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BODDU, VENKATA<br>912 TIMBERLINE DRIVE<br>LAKE HOPATCONG  NJ  07849<br>Creditor: 306 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          $0.00          $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| In re:  **MARCAL PAPER MILLS, INC.** | | **Case No.:**  **06-21886** |

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BONIN, MICHAEL 124 RIDGEDALE AVE. CEDAR KNOLLS  NJ  07927 Creditor: 307 - 07 Vendor: 13065 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOROWSKI, STANLEY 728 BLACK OAK RIDGE WAYNE  NJ  07470 Creditor: 308 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOTERO, RAFAEL 330 REDWOOD AVE PATERSON  NJ  07522 Creditor: 309 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOTTO, MARGARET 146 ALABAMA AVE. PATERSON  NJ  07503 Creditor: 6531 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOVE, VIVIAN 47 HANCOCK DRIVE MORRISTOWN  NJ  07960 Creditor: 6532 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOYD, STEVEN K 194 EAST 31ST ST APT 2C PATERSON  NJ  07514 Creditor: 310 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BOZINOVSKI, JORDAN 22 ARENA COURT ELMWOOD PK  NJ  07407 Creditor: 311 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRACEY, ROBERT 699 E 31ST STREET PATERSON  NJ  07513 Creditor: 6587 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:            $0.00            $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BRAGG, KELLY<br>163 SNAKE DEN ROAD<br>RINGWOOD NJ 07456<br>Creditor: 312 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRANDES, GENE<br>222 LAKE WALLKILL RD<br>SUSSEX NJ 07461<br>Creditor: 313 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BREITEN, ROBERT C<br>11 FAIRWAY DRIVE<br>FRANKLIN NJ 07416<br>Creditor: 314 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRIGHTMAN, HERBERT<br>P.O. BOX 18<br>WHARTON NJ 07885<br>Creditor: 315 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRIMLEY, JAMES E<br>402 9TH AVENUE<br>PATERSON NJ 07514<br>Creditor: 316 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRINSON, BRUCE<br>31 MACARTHUR AVENUE<br>LODI NJ 07644<br>Creditor: 317 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BROWN, DA'RELL<br>29-31 WARD STREET<br>PATERSON NJ 07501<br>Creditor: 6588 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BROWN, HENRY<br>828 E. 24TH ST.<br>PATERSON NJ 07522<br>Creditor: 318 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          $0.00          $0.00

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BROWN, RICHARD A<br>6 BERGEN STREET<br>GLEN ROCK  NJ  07452<br>Creditor: 319 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRUCE, ROBERT<br>803 MOTHER GASTON BLVD<br>BROOKLYN  NY  11212<br>Creditor: 320 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRYANT, EUGENE<br>124 E 21ST STREET<br>PATERSON  NJ  07513<br>Creditor: 321 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRYANT, STEVE A<br>44-4 COLONIAL AVE<br>PATERSON  NJ  07501<br>Creditor: 322 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRYANT, WAYNE<br>137 E. 32ND ST.<br>PATERSON  NJ  07514<br>Creditor: 323 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRYNCZKA, STANISLAW<br>5 COTTAGA PLACE<br>RIVERDALE  NJ  07457<br>Creditor: 324 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BRZYK, EDWARD<br>1-26 KENNETH ST<br>FAIRLAWN  NJ  07410<br>Creditor: 325 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BULSARA, KAUSHIK<br>90 DAY STREET      APT G3<br>CLIFTON  NJ  07011<br>Creditor: 326 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                          <u>$0.00</u>          <u>$0.00</u>

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| BULUR, ZEKI<br>308 KNICKERBOCKER AVE<br>PATERSON  NJ  07503<br>Creditor: 327 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BURGOS, JOSE M<br>22 UNION ST, APT 3<br>RIDGEFIELD PARK  NJ  07660<br>Creditor: 328 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BURGS, JOHN<br>87 BOGART AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 329 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BURKE, JOSEPH<br>14961 SAWGRASS LANE<br>HOMER GLEN  IL  60491<br>Creditor: 330 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BURNS, LARRY<br>321 EAST 21ST ST<br>PATERSON  NJ  07513<br>Creditor: 6589 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BURTON, CRAIG<br>20 TENNYSON PLACE<br>PASSAIC PARK  NJ  07055<br>Creditor: 331 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BUYNIE, KAREN<br>51 DOREMUS PLACE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 332 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| BYRD, PATRICIA<br>187 HOLLYWOOD AVE.<br>EAST ORANGE  NJ  07018<br>Creditor: 333 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                        **PAGE TOTAL:**      <u>**$0.00**</u>      <u>**$0.00**</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CAGAR, GURBUZ<br>470 PIAGET AVENUE<br>APT A-2<br>CLIFTON NJ  07011<br>Creditor: 334 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAHILL, GILBERT<br>201 TOTOWA AVE<br>PATERSON NJ  07502<br>Creditor: 335 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAIN, GEORGE<br>163 WEST CLINTON AVE.<br>BERGENFIELD NJ  07621<br>Creditor: 336 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CALAO, JOSEPH<br>21 MORSELL PL<br>OLD BRIDGE  NJ  08857<br>Creditor: 6533 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CALDERON, JOSE<br>166 PRESIDENT ST.   APT. 1<br>PASSAIC NJ  07055<br>Creditor: 337 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CALZADO, PEDRO<br>1131 MIDDLESEX ST<br>LINDEN  NJ  07036<br>Creditor: 338 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAMACHO, YOLANDA<br>P.O. BOX 892<br>593 VAN HOUTEN ST<br>CLIFTON NJ  07015<br>Creditor: 339 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAMPA, JOHN<br>BOX 39<br>WYNDHAM HILLS RR1<br>CRESCO  PA  18326<br>Creditor: 340 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                    $0.00                    $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                          **Case No.:    06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CAMPBELL, GERARD 37 CHARLES TERRACE WALDWICK NJ 07463 Creditor: 341 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAMPOS, DAVID 4501 S. PAULINA CHICAGO IL 60609 Creditor: 342 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAN, ONDER JOHN 354 PAXTON STREET PATERSON NJ 07503 Creditor: 343 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CANCEL, LUCIA 5-7 MYRTLE AVENUE APT 3 PASSAIC NJ 07055 Creditor: 344 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CANCELLIERI, MICHAEL 14 COTTAGE LANE CLIFTON NJ 07012 Creditor: 345 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CANDELARIO, EMILIE 3560 S WINCHESTER CHICAGO IL 60609 Creditor: 346 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CANDIA, NORA V 6 GRAND AVENUE APT B8 HACKENSACK NJ 07601 Creditor: 347 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAPACI, VINCENT PO BOX 131 292 GOFFLE ROAD HAWTHORNE NJ 07506 Creditor: 348 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>                    <u>$0.00</u>

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CAPORRINO, JOSEPH<br>5 STIMA AVENUE<br>CARTERET NJ 07008<br>Creditor: 6534 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARABALLO, MIGDALIA<br>851 MADISON AVE.#3B<br>PATERSON NJ 07513<br>Creditor: 349 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARBAJAL, TULA E<br>29 CRESCENT AVENUE<br>RINGWOOD NJ 07456<br>Creditor: 350 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARDONA, WILFREDO<br>PO BOX 1<br>ELMWOOD PARK NJ 07407<br>Creditor: 351 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARLSON, STEVEN<br>739 LAGUNA ROAD<br>CRYSTAL LAKE IL 60014<br>Creditor: 352 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARMICHAEL, JOHN<br>36 TRENTON AVE<br>PATERSON NJ 07513<br>Creditor: 353 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARMONA, JAMIE A<br>81 HIGHLAND ST<br>PATERSON NJ 07524<br>Creditor: 354 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CARNEMOLLA, LYDIA<br>26 GOSHEN ST.<br>PATERSON NJ 07503<br>Creditor: 355 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                 <u>$0.00</u>          <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      **Case No.:   06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CASTANEDA, JUAN W<br>102 EAST 22ND STREET<br>PATERSON NJ 07514<br>Creditor: 356 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CASTELLON, NELSON<br>P.O. BOX 587<br>FAIRVIEW NJ 07022<br>Creditor: 6535 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CASTIGLIA, GRACEANN<br>137 LINCOLN PLACE<br>GARFIELD NJ 07026<br>Creditor: 357 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CASTILLO, RODOLFO<br>95 22ND AVE, 1ST FL<br>PATERSON NJ 07513<br>Creditor: 358 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CASTOIRE, PABLO<br>117 JAMES STREET<br>2ND FLOOR<br>LODI NJ 07644<br>Creditor: 359 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CASTRO, MARTHA<br>100 6TH AVE<br>CLIFTON NJ 07011<br>Creditor: 360 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CAZARES, ANTONIO<br>4300 W FORD CITY DR APT 1009<br>CHICAGO IL 60652<br>Creditor: 361 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CERVANTES, GUADALUPE<br>2334 S 50TH ST<br>CICERO IL 60804<br>Creditor: 362 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                    $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CEVALLOS, EDGAR X<br>719 MOUNT PROSPECT STREET<br>NEWARK NJ 07104<br>Creditor: 363 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CEVALLOS, FREDDY A<br>27 E MONROE ST<br>FL 1 A-4<br>PASSAIC NJ 07055<br>Creditor: 364 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHALUPNIK, EDWARD<br>16 MORRIS AVENUE<br>GARFIELD NJ 07026<br>Creditor: 365 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHALUPNIK, KRYSTYNA<br>16 MORRIS AVE<br>GARFIELD NJ 07026<br>Creditor: 366 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHAN, YICK<br>9 EAGLES NEST ROAD<br>NEWTON NJ 07860<br>Creditor: 6536 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHANDLER, DONALD<br>350 SUSSEX STREET<br>PATERSON NJ 07503<br>Creditor: 367 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHARLES, CESAR<br>16259 MAPLEWOOD CT<br>ORLAND IL 60477<br>Creditor: 368 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHARLES, EZRA<br>15 MAPLE PLACE<br>CLIFTON NJ 07011<br>Creditor: 6591 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                    $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                    **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CHAVARRIA, JUAN<br>1 BROPHY LANE<br>WEST PATERSON  NJ  07424<br>Creditor: 369 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHAVEZ, FLORESMILDA<br>P.O. BOX 1103<br>PATERSON  NJ  07544<br>Creditor: 370 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHICA, EFREN<br>192 EAST 9TH ST<br>CLIFTON  NJ  07011<br>Creditor: 371 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHICA, HENRY S<br>192 EAST 9TH ST<br>CLIFTON  NJ  07011<br>Creditor: 372 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHICOMA, RICARDO<br>203 GRANITE AVE.<br>PATERSON  NJ  07522<br>Creditor: 373 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHINCHAY, ANA-MARIA<br>945 EAST 25TH STREET<br>1ST FLOOR<br>PATERSON  NJ  07513<br>Creditor: 374 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHIRINOS, JULIO<br>69 EAST 5TH STREET<br>CLIFTON  NJ  07011<br>Creditor: 375 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHRZASTEK, MARIAN<br>37 17TH AVENUE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 376 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                    $0.00            $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                              **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CHU, CARMEN<br>550 PALISADE AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 377 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CHU, ROSALBA<br>P.O. BOX 5521<br>ENGLEWOOD  NJ  07631<br>Creditor: 378 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CIANCIOSI, NICK P<br>55 EMERSON AVE<br>PATERSON  NJ  07502<br>Creditor: 379 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CINTRON, HECTOR<br>147 NORTH 5TH STREET<br>PATERSON  NJ  07522<br>Creditor: 380 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CISNEROS, ROBERT<br>3704 W 69TH STREET<br>CHICAGO  IL  60629<br>Creditor: 381 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CIVILETTI, CARMELLO<br>555 JACKSON AVENUE<br>WASHINGTON TOWNSHIP  NJ  07675<br>Creditor: 382 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CLAVIJO, ABDELL<br>6506 COLUMBIA AVE<br>NORTH BERGEN  NJ  07047<br>Creditor: 383 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CLAVIJO, JAMES A<br>2378 STEUBEN ST<br>2ND FLOOR<br>UNION  NJ  07083<br>Creditor: 384 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00           $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

| In re:  MARCAL PAPER MILLS, INC. | Case No.:   06-21886 |
|---|---|

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CLAY, AKI O<br>198 23RD AVENUE<br>PATERSON  NJ  07513<br>Creditor: 385 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COCKBURN, STANFORD<br>40 PASSAIC AVENUE<br>WEST PATERSON  NJ  07424<br>Creditor: 386 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLEMAN, JENNIFER<br>82 LAKE AVENUE<br>CLIFTON  NJ  07011<br>Creditor: 387 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLEY, MICHAEL<br>265 EAST 25TH STREET<br>PATERSON  NJ  07514<br>Creditor: 6592 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLLAZO, JULIO<br>19 GROVE STREET<br>PATERSON  NJ  07503<br>Creditor: 388 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLLINS, LORRAINE<br>272 MARYLAND AVENUE<br>PATERSON  NJ  07503<br>Creditor: 389 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLON, ADOLPH<br>156 PHELPS AVE.<br>ENGLEWOOD  NJ  07631<br>Creditor: 390 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COLON, EMERITA<br>57 SHERIDAN AVENUE<br>PATERSON  NJ  07502<br>Creditor: 391 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:           $0.00              $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

**In re:   MARCAL PAPER MILLS, INC.**                                      **Case No.:   06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CONCIATORI, MICHAEL<br>8 TAMMIE RD.<br>HOPEDALE  MA  01747<br>Creditor: 392 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CONQUEST, JAMES<br>400 EAST 26TH ST.<br>PATERSON  NJ  07514<br>Creditor: 393 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COOPER, LEILA<br>632 CHANCELLOR AVE.<br>IRVINGTON  NJ  07111<br>Creditor: 394 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORGAN, JOSEPH J<br>6 HICKORY STREET<br>FEEDING HILLS  MA  01030<br>Creditor: 395 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORNIELL, RAMON<br>340 9TH AVENUE<br>PATERSON  NJ  07514<br>Creditor: 396 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORNIELLE, RAFAEL<br>407 EAST 30TH ST.<br>PATERSON  NJ  07504<br>Creditor: 397 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORONADO, FIDEL<br>5301 S CAMPBELL<br>CHICAGO  IL  60632<br>Creditor: 398 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORTES, FLORELIA<br>P.O. BOX 2566      120 TRIMBLE AVE<br>PASSAIC  NJ  07055<br>Creditor: 399 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                    $0.00                $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                          Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CORTES, GABRIELA<br>25 MILOSH ST.<br>CLIFTON NJ  07011<br>Creditor: 400 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CORTES, GENTIL<br>25 MILOSH STREET<br>CLIFTON NJ  07011<br>Creditor: 401 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COSLIT, ARNOLD E<br>904 STONEGATE LANE<br>STANHOPE NJ  07874<br>Creditor: 402 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COSME, HANS<br>320 REDWOOD AVENUE<br>PATERSON NJ  07522<br>Creditor: 403 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COSME, JOSE<br>194 PATERSON AVE<br>PATERSON NJ  07502<br>Creditor: 404 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| COURT, RAYMOND F<br>128 STILES STREET<br>ELIZABETH NJ  07208<br>Creditor: 405 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CRAYTON, JIMMY<br>P.O. BOX 1228<br>HACKENSACK NJ  07602<br>Creditor: 406 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CROSS, MICHAEL<br>261 SUMMER ST #2<br>PASSAIC NJ  07055<br>Creditor: 6593 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                          <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CRUZ, EFRAIN<br>590 20TH AVENUE<br>PATERSON NJ 07504<br>Creditor: 407 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CRUZ, FRANCISCO<br>343 HOWE AVE<br>PASSAIC NJ 07055<br>Creditor: 408 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CRUZ, JOEL<br>2250 W 21ST STREET<br>CHICAGO IL 60808<br>Creditor: 409 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CRUZ, JUANA<br>239 HIGHLAND AVE<br>PASSAIC NJ 07055<br>Creditor: 410 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CRUZ, VINCENTE<br>29 CRESCENT AVENUE<br>RINGWOOD NJ 07456<br>Creditor: 411 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CULLEN, MICHAEL<br>268 MAIN STREET<br>EMERSON NJ 07630<br>Creditor: 412 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CUMPA, JOSE<br>223 PATERSON AVE<br>PATERSON NJ 07502<br>Creditor: 6594 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CUMPA, JOSE F<br>223 PATERSON AVE<br>APT 1<br>PATERSON NJ 07502<br>Creditor: 413 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                PAGE TOTAL:        $0.00        $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                     Case No.:  **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| CWIEKA, JOSEPHINE<br>31 CHRISTIE AVE<br>CLIFTON NJ  07011<br>Creditor: 414 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CZESNIK, MARIAN<br>259 FALMOUTH AVE<br>ELMWOOD PK NJ  07407<br>Creditor: 415 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| CZESNIK, MIECZYSLAW<br>259 FALMOUTH AVENUE<br>ELMWOOD PK NJ  07407<br>Creditor: 416 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAIT, MILAN<br>52 SPRUCE AVE<br>RIDGEFIELD PARK NJ  07660<br>Creditor: 419 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DALTON, ALAN P<br>353 HARRISON AVENUE<br>GARFIELD NJ  07026<br>Creditor: 420 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| D'ANDREA, MARK S<br>110 LAFAYETTE AVENUE<br>PARK RIDGE NJ  07656<br>Creditor: 417 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAS, BHARATI<br>8 CUMBERLAND AVENUE<br>TOTOWA NJ  07512<br>Creditor: 421 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAVID, STEPHEN<br>1434 NELDEN ROAD<br>TEANECK NJ  07666<br>Creditor: 6595 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:        $0.00        $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| DAVIES, CRAIG R<br>816 VAN HOUTEN AVE<br>3F<br>CLIFTON NJ  07013<br>Creditor: 422 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAVIOU, FRANK<br>231 DEWEY AVENUE<br>TOTOWA NJ  07012<br>Creditor: 423 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DAVIS, RAYMOND<br>399 E. 26TH STREET  #3<br>PATERSON NJ  07514<br>Creditor: 424 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DE LEASA, JOAN<br>65 HENRY ST. UNIT 2<br>ELMWOOD PARK NJ  07407<br>Creditor: 6538 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEDIOS, AGAPITO<br>68 HAMILTON AVE    #4<br>PASSAIC NJ  07055<br>Creditor: 425 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELGADO, AARON<br>271 VERNON AVENUE<br>PATERSON NJ  07503<br>Creditor: 426 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELGADO, GILBERTO<br>18 AVENUE B<br>HALEDON NJ  07508<br>Creditor: 427 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELGADO, SEBASTIAN<br>10 EAGLE AVENUE<br>PATERSON NJ  07503<br>Creditor: 6596 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                              <u>$0.00</u>            <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                          **Case No.:**    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| DELRIO, CRISTINO<br>100 JEFFERSON ST<br>PORT MURRAY  NJ  07865<br>Creditor: 428 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELRIO, DENEY<br>360 EDMUND AVENUE<br>PATERSON NJ 07502<br>Creditor: 429 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DELVALLE, ANGEL<br>106 CLIFF STREET<br>PATERSON NJ 07522<br>Creditor: 6539 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEMARIA, RICHARD<br>29 WILLOW ST.<br>ELMWOOD PARK  NJ  07407<br>Creditor: 430 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DEMETRIUS, RANSFORD<br>743 EAST 26TH STREET<br>PATERSON NJ 07504<br>Creditor: 431 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DERDERIAN, CHRISTINA A<br>97 HALSTEAD AVENUE<br>APT 1<br>WALLINGTON  NJ  07057<br>Creditor: 432 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DERITTER, DAVID<br>20 PLANE ST.<br>MIDLAND PARK  NJ  07432<br>Creditor: 6540 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DESTEFANO, PHILIP<br>2009 PAULDING AVE.<br>BRONX  NY  10462<br>Creditor: 6541 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| DIAZ, ANICETO<br>2428 S CENTRAL PK<br>CHICAGO IL  60623<br>Creditor: 433 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIAZ, ARDON<br>506 14TH AVE 3RD FL.<br>PATERSON NJ  07504<br>Creditor: 434 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIAZ, ELIACIN<br>317 17TH AVENUE<br>PATERSON NJ  07504<br>Creditor: 435 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIAZ, JOSE<br>56 HENRY STREET     1ST FLOOR<br>PASSAIC NJ  07055<br>Creditor: 6598 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIAZ, LUZ J<br>1049 E 22ND ST<br>PATERSON NJ  07513<br>Creditor: 436 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIAZ, MARITZA<br>127 EAST 15TH STREET<br>PATERSON NJ  07524<br>Creditor: 437 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIAZ, SAUL<br>29 PINE STREET<br>PASSAIC NJ  07055<br>Creditor: 438 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DICARLANTONIO, CHRISTOPHER<br>16 MAYO DRIVE<br>PARK RIDGE NJ  07656<br>Creditor: 439 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                    <u>$0.00</u>            <u>$0.00</u>

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                                       Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| DICKERSON, OMEGA<br>424 EAST 28TH ST<br>1ST FLOOR<br>PATERSON NJ 07514<br>Creditor: 440 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DICKSON, DONALD D<br>235 EAST 32ND STREET<br>PATERSON NJ 07504<br>Creditor: 441 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DICKSON, GARY<br>670 E. 30TH ST.<br>PATERSON NJ 07502<br>Creditor: 6599 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DICKSON, WILLIE<br>360 E 39TH ST<br>PATERSON NJ 07501<br>Creditor: 442 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DILL, MICHAEL<br>85 OAK HILL ROAD<br>CANDLER NC 28715<br>Creditor: 6542 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIMOSKI, KRSTE<br>10 SHAW STREET<br>GARFIELD NJ 07026<br>Creditor: 6600 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DIMOSKI, KRSTE<br>10 SHAW STREET<br>GARFIELD NJ 07026<br>Creditor: 443 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DINKOWITZ, ANDREA<br>23 GRANDVIEW AVE.<br>HOLMDEL NJ 07733<br>Creditor: 444 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| DIVINCENT, MARK G<br>170 MAY STREET<br>HAWTHORNE NJ 07506<br>Creditor: 445 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DOMINGUEZ, MARIA<br>32 N YORK ST<br>PATERSON NJ 07524<br>Creditor: 446 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DRYDEN, KINGSLEY<br>130 GLENBROOK PKWY<br>UNIT 8A<br>ENGLEWOOD NJ 07631<br>Creditor: 447 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DRZAZGA, JOE<br>8012 S MCVICKER AVE<br>BURBANK IL 60459<br>Creditor: 448 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DUFFY, EDWARD<br>38 LINCOLN AVENUE<br>ELMWOOD PARK NJ 07407<br>Creditor: 449 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DUFFY, JIM<br>21 CONKLIN AVE<br>STANHOPE NJ 07874<br>Creditor: 450 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DUFFY, MICHAEL C<br>7 BEACHVIEW CT<br>STOCKHOLM NJ 07460<br>Creditor: 451 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DUFFY, MIKE<br>7 BEACHVIEW CT<br>STOCKHOLM NJ 07460<br>Creditor: 452 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                    **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| DUFFY, PATRICK<br>16 GARDENIA ROAD<br>GLENWOOD NJ 07418<br>Creditor: 453 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DUL, SOPHIE<br>12 GARWOOD CT. NORTH<br>GARFIELD NJ 07026<br>Creditor: 454 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DUMAS, MARVIN E<br>43 EAST PARK STREET #20<br>EAST ORANGE NJ 07017<br>Creditor: 455 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DURKIN, JOSEPH R<br>17639 ROSEWOOD LANE<br>TINLEY PARK IL 60427<br>Creditor: 456 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| D'UVA, ANTHONY<br>801 N MONROE STREET<br>RIDGEWOOD NJ 07450<br>Creditor: 418 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DVORSKY, STANISLAW<br>23 KORY ROAD<br>NEWTON NJ 07860<br>Creditor: 457 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| DZIEWA, TAMMY<br>152 PROSPECT ST.<br>GARFIELD NJ 07026<br>Creditor: 458 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| EASON, JEFFREY C<br>322 EAST 41 ST   STREET<br>PATERSON NJ 07504<br>Creditor: 459 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                      $0.00                $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                                    **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:**   **EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| EBANKS, AINSWORTH 434 EAST 29TH STREET PATERSON NJ  07514 Creditor: 460 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| EBANKS, CONROY 57 YEREANCE AVENUE CLIFTON NJ  07011 Creditor: 461 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| EBANKS, JUNIOR 743 EAST 26TH STREET PATERSON NJ  07504 Creditor: 462 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| EDWARDS, GREGORY 97 CEDAR STREET APT2 PATERSON NJ  07501 Creditor: 463 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| EL-ABED, OMAR 71 PLANTEN AVENUE PROSPECT PARK NJ  07508 Creditor: 464 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ELSHABBA, TARIQ K 320 SUSSEX STREET PATERSON NJ  07503 Creditor: 465 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ELVIN, JOSEPH 6 HEARTHSTONE DRIVE SUSSEX NJ  07461 Creditor: 466 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ERAZO, RENE A 256 4TH AVENUE APT. 1ST. FLOOR PATERSON NJ  07514 Creditor: 467 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

<div style="text-align:center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ERAZO, SONIA<br>256 4TH AVENUE<br>PATERSON NJ 07514<br>Creditor: 468 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ERRICK, DIANE<br>52 HEMLOCK DRIVE<br>PARAMUS NJ 07652<br>Creditor: 469 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESCALANTE, MIRIAM<br>956 MADISON AVENUE<br>PATERSON NJ 07501<br>Creditor: 470 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESEN, ABDULLAH<br>110 BUFFALO AVENUE  APT. 1<br>PATERSON NJ 07503<br>Creditor: 471 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESPANA, AURA<br>PO BOX 2965<br>CLIFTON NJ 07015<br>Creditor: 472 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESPINOSA, FERNANDO<br>290 HOWE AVE APT 2<br>PASSAIC NJ 07055<br>Creditor: 6602 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESPINOZA, ANGEL<br>6618 S CALIFORNIA<br>APT 2<br>CHICAGO IL 60629<br>Creditor: 473 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESTRADA, ALFREDO<br>P.O. BOX 655<br>GARFIELD NJ 07026<br>Creditor: 474 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>                 <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ESTRADA, ZOILA<br>204 CHESTNUT ST.<br>GARFIELD  NJ  07026<br>Creditor: 475 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESTRELLA, HECTOR<br>998 E 24TH STREET<br>PATERSON  NJ  07513<br>Creditor: 6603 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ESTRELLA, RAFAEL<br>369 10TH AVENUE<br>PATERSON  NJ  07514<br>Creditor: 476 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| EVTIMOVSKI, KATI<br>315 FITZPATRICK ST APT 2<br>HILLSIDE  NJ  07205<br>Creditor: 477 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FALCON, PEDRO<br>5404 W 26TH STREET<br>CCICERO  IL  60804<br>Creditor: 478 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FARAH, JOHN A<br>130 LAZARUS DRIVE<br>LEDGEWOOD  NJ  07852<br>Creditor: 479 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FARINELLA, JOAN F<br>292 HOOVER AVE. UNIT 6<br>BLOOMFIELD  NJ  07003<br>Creditor: 480 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FARRELL, JAMES J<br>290 NEDELLEC DRIVE<br>SADDLE BROOK  NJ  07663<br>Creditor: 481 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          $0.00          $0.00

**In re:  MARCAL PAPER MILLS, INC.**                                      **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| FAYAD, FAYAD M<br>51 SYLVAN        AVE<br>CLIFTON  NJ  07011<br>Creditor: 482 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FEERICK, JOHN B<br>37 VAN HOUTEN AVE<br>PASSAIC PARK  NJ  07055<br>Creditor: 483 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FERATOSKI, MURAT<br>44 KULIK STREET<br>CLIFTON  NJ  07011<br>Creditor: 484 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FERATOSKI, VEBIJA<br>44 KULIK STREET<br>CLIFTON  NJ  07011<br>Creditor: 485 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FERMIN, NADIA E<br>430 LEXINGTON AVENUE<br>CLIFTON  NJ  07011<br>Creditor: 486 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FERRER, JOSE<br>5654 S RICHMOND<br>CHICAGO  IL  60629<br>Creditor: 487 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FERRIGNO, AGNES<br>303 VIVINEY STREET<br>ELMWOOD PK  NJ  07407<br>Creditor: 488 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FIGUEROA, ANA<br>137 AUTUMN ST<br>APT 1<br>PASSAIC  NJ  07055<br>Creditor: 489 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                                   **$0.00**            **$0.00**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                   **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| FLIPPEN, STERLING<br>383 12TH AVENUE  APT 28<br>PATERSON  NJ  07514<br>Creditor: 490 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FLORES, JUAN<br>129 BLUE MOUNTAIN   LAKE<br>EAST STROUDSBURG  PA  18301<br>Creditor: 491 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FLORIAN, ENENDRI<br>268 SIXTH AVENUE    APT 1<br>PATERSON  NJ  07524<br>Creditor: 492 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FLOYD, ALICE<br>378 E 24TH ST<br>PATERSON  NJ  07514<br>Creditor: 493 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FLOYD, FRANK<br>378 E. 24TH ST.<br>PATERSON  NJ  07514<br>Creditor: 494 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FORD, DAREN<br>353 SOUTH CENTER ST<br>ORANGE  NJ  07050<br>Creditor: 6604 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FORGACZ, MICHAEL<br>139 EVANS PL<br>SADDLE BROOK  NJ  07662<br>Creditor: 495 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FRANCIS, ASTRID<br>773 MARKET STREET<br>PATERSON  NJ  07513<br>Creditor: 496 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          $0.00          $0.00

<p style="text-align:center">UNITED STATES BANKRUPTCY COURT<br/>DISTRICT OF NEW JERSEY</p>

**In re:   MARCAL PAPER MILLS, INC.**                                     **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| FRANCO-LEON, JOSE<br>3248 GREEN ST.<br>CHICAGO IL  60608<br>Creditor: 497 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FREESWICK, DAVID<br>7 SEQUOIA PL.<br>WAYNE NJ  07470<br>Creditor: 498 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FRICCHIONE, CAROL<br>908 RIVER DR.<br>GARFIELD NJ  07026<br>Creditor: 499 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FUENTES, ANASTACIO N<br>2 GARFIELD AVENUE<br>GARFIELD NJ  07026<br>Creditor: 500 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| FURTADO, WILLIAM<br>445 ALDER STREET<br>LYNDHURST NJ  07071<br>Creditor: 501 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GALE, JULIO C<br>8841 KENNEDY BLVD   APT. 9<br>NORTH BERGEN  NJ  07047<br>Creditor: 502 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GALLO, SCOTT W<br>200 PREAKNESS AVE<br>PATERSON NJ  07502<br>Creditor: 503 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GAMERO, ANTONIO<br>5237 S FAIRFIELD<br>CHICAGO  IL  60632<br>Creditor: 504 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                     **Case No.:   06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| GARCES, JUAN<br>123 4TH AVENUE<br>PATERSON NJ 07524<br>Creditor: 6605 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARCIA, AMBROSIA<br>97 TERRACE AVE<br>LODI NJ 07644<br>Creditor: 505 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARCIA, CARLOS<br>25 MILOSH STREET<br>CLIFTON NJ 07011<br>Creditor: 506 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARCIA, LISSETTE<br>152 REDWOOD AVENUE<br>PATERSON NJ 07522<br>Creditor: 507 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARCIA, MARIA A<br>410 MADISON AVE<br>PATERSON NJ 07524<br>Creditor: 508 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GARRETT, LARRY<br>179 WAWASH AVENUE<br>PATERSON NJ 07503<br>Creditor: 6607 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GAZDUS, ROBERT<br>170 PLAUDERVILLE AVE<br>GARFIELD NJ 07026<br>Creditor: 509 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GEDE, EDWARDA<br>450 SHORE LINE PLACE<br>BRICK NJ 08724<br>Creditor: 510 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                         **Case No.:**    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| GEISLER, ANGELA<br>36 CEDAR STREET<br>GARFIELD  NJ  07026<br>Creditor: 511 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GERANIO, GAETANO T<br>34 DIVISION AVE<br>GARFIELD  NJ  07026<br>Creditor: 512 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GERANIO, MARIA<br>39 PACIFIC AVE<br>GARFIELD  NJ  07026<br>Creditor: 6608 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GHARIA, SURENDRA<br>377 FENLON BLVD<br>CLIFTON  NJ  07014-1203<br>Creditor: 513 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GHYSELS, VICTORIA<br>PO BOX 325<br>HAMBURG  NJ  07419<br>Creditor: 6545 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GIBSON, DANIEL L<br>76 SAXTON DRIVE<br>HACKETTSTOWN  NJ  07840<br>Creditor: 514 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GINN, DONELL<br>520 EAST 39TH ST.<br>APT 1A<br>PATERSON  NJ  07504<br>Creditor: 515 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GIRESI, ARLENE<br>26 LIZETTE ST.<br>GARFIELD  NJ  07026<br>Creditor: 516 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

<center>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</center>

In re:   **MARCAL PAPER MILLS, INC.**                                     **Case No.:   06-21886**

<center>

**SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS**

</center>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| GIRESI, LOUIS<br>26 LIZETTE ST.<br>GARFIELD  NJ  07026<br>Creditor: 517 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOENAGA, JORGE<br>24 BUTLER STREET<br>1ST FLOOR<br>CLIFTON NJ  07011<br>Creditor: 518 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOINES, RUTH<br>412 E 34TH ST<br>PATERSON  NJ  07504<br>Creditor: 519 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOLASZEWSKA, MIECZYSLAW<br>71 CAMPBELL AVE<br>CLIFTON  NJ  07013<br>Creditor: 520 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOLDSMITH, LON<br>1 NEUBRECH COURT<br>JERICHO  NY  11753<br>Creditor: 521 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOMEZ, CARLOS<br>343 B EAST 32ND ST<br>PATERSON  NJ  07504<br>Creditor: 522 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOMEZ, HECTOR<br>155 DEMOTT AVE<br>CLIFTON NJ  07011<br>Creditor: 523 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOMEZ, JOSE<br>5 SUMMIT AVE<br>CLIFTON  NJ  07013<br>Creditor: 524 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                    $0.00            $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

**In re:   MARCAL PAPER MILLS, INC.**                                      **Case No.:   06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| GOMEZ, JOSE L<br>462 GETTY AVE<br>PATERSON NJ 07503<br>Creditor: 525 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOMEZ, RAFAEL<br>2840 S MILLARD #1<br>CHICAGO IL 60623<br>Creditor: 526 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, ANGEL<br>1228 S. 58TH CT.<br>CICERO IL 60804<br>Creditor: 527 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, ANNA D<br>312 BUFFALO AVE<br>PATERSON NJ 07503<br>Creditor: 528 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, CIRILO<br>330 EAST 19TH STREET<br>PATERSON NJ 07514<br>Creditor: 529 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, JOSE R<br>395 LAKEVIEW AVENUE<br>CLIFTON NJ 07011<br>Creditor: 530 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, JUAN C<br>2 MUSCOTAH RD.<br>HIGHLAND FALLS NJ 07422<br>Creditor: 531 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, LUIS<br>19 GERALDINE ROAD<br>NORTH ARLINGTON NJ 07031<br>Creditor: 532 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                    **$0.00**          **$0.00**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| GONZALEZ, MICHAEL 7 RENFREWSHIRE DR. MIDDLETOWN NY 10941 Creditor: 6546 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, MIGUEL 2088 SUTCLIFFE CT CHICAGO IL 60446 Creditor: 533 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, ROBERTO 2088 SUTCLIFFE CT CHICAGO IL 60446 Creditor: 534 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GONZALEZ, SABINA 980 E 19TH ST PATERSON NJ 07501 Creditor: 535 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GORE, CONNIE 19 ROBERTSON ROAD WEST ORANGE NJ 07052 Creditor: 536 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GORETSKI, BERNARD 59 HUDSON STREET    2ND FLOOR GARFIELD NJ 07026 Creditor: 537 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GORUCU, ZEKI 155 ILLINOIS AVENUE PATERSON NJ 07503 Creditor: 538 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GOULD, AARON R 10 OAK ST, 1ST FL WHARTON NJ 07885 Creditor: 539 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                      <u>$0.00</u>          <u>$0.00</u>

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| GRAHAM, AGNES<br>12-2 CHRISTINA PL<br>PATERSON  NJ  07502<br>Creditor: 540 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GRAJALES, ADRIANA<br>234 WASHINGTON AVE.<br>CLIFTON  NJ  07011<br>Creditor: 541 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GRAJALES, GIOVANNI<br>234 WASHINGTON AVE.<br>CLIFTON  NJ  07011<br>Creditor: 542 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GRAY, MAURICE<br>364 HOWE AVENUE<br>PASSAIC  NJ  07055<br>Creditor: 543 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GREAVES, GEORGE<br>149 BOYLE AVE<br>TOTOWA  NJ  07512<br>Creditor: 544 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GREEN, BERNARD<br>1340 S MORGAN<br>CHICAGO  IL  60608<br>Creditor: 545 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GREENE, KEVIN<br>741 HILL STREET<br>LANOKA HARBOR  NJ  08734<br>Creditor: 546 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GUERRERO-SAMAYOA, SONIA<br>4134 S ROCKWELL     APT 2<br>CHICAGO  IL  60632<br>Creditor: 547 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**          <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| GUEVARA, EDMUNDO<br>110 SPRUCE ST<br>PATERSON  NJ  07501<br>Creditor: 548 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GUMIENIAK, MARIUSZ<br>85 CLIFTON PL.<br>JERSEY CITY  NJ  07034<br>Creditor: 549 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GUNJAROVSKI, KIRIL<br>324 PALISADE AVE<br>GARFIELD  NJ  07026<br>Creditor: 550 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GUTIERREZ, BONIFACIO<br>370 NEWARK POMPTON TPKE<br>POMPTON PLAINS  NJ  07444<br>Creditor: 551 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GUZMAN, ANIBAL<br>219 SYLVAN AVENUE<br>NEWARK  NJ  07104<br>Creditor: 552 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| GYONGYOSI, THOMAS<br>14 BIRCH ROAD<br>ANDOVER  NJ  07821<br>Creditor: 6547 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAILFINGER, BRUCE<br>7 VINELAND ROAD<br>HEWITT  NJ  07421<br>Creditor: 553 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HALL, WILFRED K<br>586 THOMAS BLVD<br>EAST ORANGE  NJ  07017<br>Creditor: 554 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| HAMDAN, MUHANNAD<br>9 GOULD STREET<br>CLIFTON NJ 07011<br>Creditor: 555 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HAQ, MIKE<br>332 ATLANTIC ST<br>PATERSON NJ 07503<br>Creditor: 556 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HARGROVE, MICHAEL<br>114 KEEN STREET<br>PATERSON NJ 07524<br>Creditor: 557 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HARMON, HENCER L<br>769 11TH AVE APT 20<br>PATERSON NJ 07514<br>Creditor: 558 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HARMON, KEVIN<br>585 EAST 30TH STREET<br>PATERSON NJ 07504<br>Creditor: 559 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HARO, OLGA<br>3412 S. BELL<br>CHICAGO IL 60608<br>Creditor: 560 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HARRISON, SHARON J<br>184 BROADWAY<br>PASSAIC NJ 07055<br>Creditor: 561 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HARTH, GLEN A<br>2-12B 14TH AVENUE<br>ELMWOOD PARK NJ 07407<br>Creditor: 562 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

<div style="text-align:center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

**In re:  MARCAL PAPER MILLS, INC.**                                          **Case No.:    06-21886**

<div style="text-align:center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| HAUSNER, DAVID I<br>7 HEGNER COURT<br>SOUTH HACKENSACK NJ 07606<br>Creditor: 563 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HELENA, LUIS A<br>4 NORTH 16TH STREET<br>HALEDON NJ 07508<br>Creditor: 564 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HELOU, SALAH<br>1 GOULD AVENUE #2<br>PATERSON NJ 07503<br>Creditor: 565 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENCKEL, CHOM<br>21-A LOWRY CT<br>CLIFTON NJ 07012<br>Creditor: 566 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENDRICKS, MICHAEL J<br>192 PACIFIC ST<br>PATERSON NJ 07503<br>Creditor: 567 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HENRIQUEZ, JUAN<br>10 BURGH AVE.<br>CLIFTON NJ 07011<br>Creditor: 568 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HERENCIA JR., FELIX<br>288 HOPE AVE<br>PASSAIC NJ 07055<br>Creditor: 569 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HERENCIA, FELIX<br>288 HOPE AVE<br>PASSAIC NJ 07055<br>Creditor: 570 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                    $0.00               $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| HERNANDEZ, L. ALBERTO<br>5542 S. RICHMOND<br>CHICAGO IL 60629<br>Creditor: 571 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HERNANDEZ, LORENZO<br>5125 S KOLIN AVENUE<br>CHICAGO IL 60632<br>Creditor: 572 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HERNANDEZ, RENE<br>125 NORTH 1ST ST<br>PATERSON NJ 07522<br>Creditor: 573 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HERNANDEZ, SERGIO<br>5404 W 26TH ST<br>CICERO IL 60804<br>Creditor: 574 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HERRERA, EDGAR<br>608 FLAIL DRIVE<br>STROUDSBURG PA 18360<br>Creditor: 575 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HIDA, RASIM<br>31 FRANCES STREET<br>CLIFTON NJ 07014<br>Creditor: 576 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HILBERT, ANTHONY<br>PO BOX 1082<br>HACKENSACK NJ 07602<br>Creditor: 577 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HILBERT, TAMOSIE<br>560 MADISON AVE<br>PATERSON NJ 07514<br>Creditor: 578 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:        <u>$0.00</u>        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                   **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| HINKLE, STEVEN<br>49 OVERMOUNT AVENUE<br>W. PATERSON  NJ  07424<br>Creditor: 579 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HOBSON, WILLIE J<br>301 RYERSON AVE<br>PATERSON  NJ  07502<br>Creditor: 580 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HODGES, KARRIEM<br>60 RICHARD ST<br>APT 1 - REAR<br>PASSAIC  NJ  07055<br>Creditor: 581 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HOLLAND, ANDRE<br>549 E 27TH ST        NEW 1/10/<br>PATERSON  NJ  07514<br>Creditor: 6611 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HOLLINHEAD, CLINT<br>194 TAYLOR ST<br>ORANGE  NJ  07050<br>Creditor: 582 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HRAB, MARK<br>63 COTTAGE PLACE<br>GARFIELD  NJ  07026<br>Creditor: 583 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUAMBACHANO, JORGE<br>4107 PARK AVE<br>UNION CITY  NJ  07087<br>Creditor: 584 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUIJON, MARIA<br>5219 S HARDING<br>CHICAGO  IL  60632<br>Creditor: 585 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

|  | | | | | | **PAGE TOTAL:** | <u>$0.00</u> | <u>$0.00</u> |

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                      **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| HUP, GARY F 12 WILLOW WAY WANAQUE  NJ  07465 Creditor: 586 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUSAIN- MOHAMAD, BELAL I 35 KNICKERBOCKER AVE PATERSON NJ  07503 Creditor: 589 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUSAIN, HUSAIN K 320 SUSSEX STREET PATERSON NJ  07503 Creditor: 587 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUSAIN, JAMAL I 290 DELAWANNA AVE CLIFTON NJ  07014 Creditor: 588 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUSEIN, RAMI A 197 PAXTON STREET PATERSON NJ  07503 Creditor: 590 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| HUSSEIN, RIAD 24 THOMAS STREET PATERSON NJ  07503 Creditor: 591 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ILKOVSKI, LENA 101 WOOD ST GARFIELD  NJ  07026 Creditor: 592 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| INFANTAS, RICHARD 221 VAN HOUTEN ST PATERSON NJ  07505 Creditor: 593 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                    PAGE TOTAL:        $0.00        $0.00

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| INFANTE, FEDERICO<br>55 SISCO PLACE<br>CLIFTON NJ 07011<br>Creditor: 594 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| IRIZARRY, BENJAMIN<br>81 LONG HILL ROAD<br>LITTLE FALLS NJ 07424<br>Creditor: 595 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ISMAIL, HISHAM<br>57 ZABRISKIE STREET<br>HALEDON NJ 07508<br>Creditor: 596 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ISRAEL, ELIEZER<br>14 BACHMAN PL<br>IRVINGTON NJ 07111<br>Creditor: 597 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ISSA, MOHAMAD A<br>31 MONTCLAIR AVE<br>PATERSON NJ 07503<br>Creditor: 598 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ISSA, NAYEL<br>33 MONTCLAIR AVENUE<br>PATERSON NJ 07503<br>Creditor: 599 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JABBAR, ADNAN<br>409 MARSHALL ST<br>PATERSON NJ 07503<br>Creditor: 600 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JABBAR, AMGAD<br>11 SAMUEL AVENUE<br>CLIFTON NJ 07013<br>Creditor: 6614 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                     $0.00              $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**In re:   MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| JABBAR, MOHAMMED<br>11 SAMUEL AVENUE<br>CLIFTON NJ  07013<br>Creditor: 6615 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JABBAR, WAJDE A<br>11 SAMUEL AVENUE<br>CLIFTON NJ  07513<br>Creditor: 601 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACKSON, JOHNNIE Q<br>36 TRENTON AVE<br>PATERSON NJ  07513<br>Creditor: 602 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACKSON, MARVIN<br>625 MADISON AVE<br>PATERSON NJ  07514<br>Creditor: 603 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACKSON, RICK<br>132 E 18TH STREET<br>PATERSON NJ  07524<br>Creditor: 604 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACKSON, ROBERT<br>36 TRENTON AVE<br>PATERSON NJ  07513<br>Creditor: 605 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACKSON, ROBERT J<br>20 CHURCHILL ROAD<br>RYE BROOK  NY  10573<br>Creditor: 606 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JACOD, ROBERT L<br>38 LONG  HILL RD<br>OAKLAND  NJ  07436<br>Creditor: 607 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                  **PAGE TOTAL:**      <u>$0.00</u>      <u>$0.00</u>

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

**In re:  MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| JAKOWICZ, ZOFIA<br>44 RESERVOIR AVENUE<br>WALLINGTON  NJ  07057<br>Creditor: 608 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAMES, EDNA<br>383 12TH AVENUE      APT.12<br>PATERSON  NJ  07514<br>Creditor: 609 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAMES, JERRY<br>555 E. 27TH STREET<br>PATERSON  NJ  07514<br>Creditor: 610 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAMES, LIONEL<br>261 17TH AVENUE<br>PATERSON  NJ  07504<br>Creditor: 611 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAMES, MARY<br>126 16TH AVE.<br>#1<br>PATERSON  NJ  07501<br>Creditor: 612 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAMES, RODNEY<br>143 NORTH 9TH ST<br>PATERSON  NJ  07522<br>Creditor: 613 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAMES, SHIRLEY<br>423 E. 29TH STREET<br>PATERSON  NJ  07524<br>Creditor: 614 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAMHOUR, OSAMA<br>15 WIEDEMAN AVE<br>2ND FLOOR<br>CLIFTON  NJ  07011<br>Creditor: 615 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

<div align="right">

PAGE TOTAL:        <u>$0.00</u>        <u>$0.00</u>

</div>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                       Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| JANDRESKI, CVETA 80 OXFORD AVE SADDLE BROOK NJ 07663 Creditor: 616 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JARACZ, RICHARD 9140 SOUTH 51ST   AVE OAK LAWM IL 60453 Creditor: 617 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JARVIS, DONALD V 5 PILLAR DRIVE ROCKAWAY NJ 07866 Creditor: 618 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JASINSKI, RICHARD C 107 MT PLEASANT AVE APT 1 WEST PATERSON NJ 07424 Creditor: 619 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JATCZYSZYN, THADDEUS 79 TUTTLE ST WALLINGTON NJ 07057 Creditor: 620 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAVIER, FRANKLIN 26 CHESTNUT STREET  2ND FLOOR PATERSON NJ 07501 Creditor: 621 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAVIER, JOSE M 883 MADISON AVENUE PATERSON NJ 07501 Creditor: 622 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JAYME, JOHN N 311 13TH STREET PO BOX 315 HOBOKEN NJ 07030 Creditor: 623 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:             $0.00          $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| JENKINSON, KAREN<br>66 AVENUE B<br>HALEDON NJ  07508<br>Creditor: 624 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JEWETT, CALVIN<br>945 E. 25TH ST.<br>PATERSON NJ  07513<br>Creditor: 625 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JIMENEZ, HERIBERTO<br>303 LANZA AVENUE<br>GARFIELD NJ  07026<br>Creditor: 626 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JIMENO, JIMMY<br>11 EXCHANGE PL.2NDFL<br>CLIFTON NJ  07011<br>Creditor: 627 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JITAN, NAIM<br>553 CROOKS AVE      APT 1<br>CLIFTON NJ  07011<br>Creditor: 628 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOHNSON, CHUCKIE<br>599 BROADWAY, APT 2J<br>PATERSON NJ  07514<br>Creditor: 629 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOHNSON, ERIC<br>327 W VIRGINIA ROAD<br>BROWNS MILLS NJ  08015<br>Creditor: 630 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOHNSON, LAWRENCE<br>450 E 32ND ST<br>PATERSON NJ  07509<br>Creditor: 631 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

**In re:   MARCAL PAPER MILLS, INC.**                                      **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| JOHNSON, LENFORD<br>52 EAST FOREST AVE<br>TEANECK  NJ  07666<br>Creditor: 146 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOHNSON, MARK<br>1 VIKING RD<br>WEST MILFORD  NJ  07480<br>Creditor: 147 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOHNSON, WILBUR<br>495 EAST 19TH ST<br>PATERSON  NJ  07514<br>Creditor: 6619 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JONES, RICKY<br>363 9TH AVENUE<br>PATERSON  NJ  07514<br>Creditor: 148 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JOSEVSKI, DOBRINKA<br>6 MAITLAND PL<br>GARFIELD  NJ  07026<br>Creditor: 149 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JURASCHKA, GUNTER<br>254 GRANT AVENUE<br>TOTOWA  NJ  07512<br>Creditor: 150 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| JURGOWSKA, MARIA J<br>24 CRAIG CT<br>ELMWOOD PARK  NJ  07407<br>Creditor: 151 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KABACINSKI, HELEN<br>18 WILSON ST<br>GARFIELD  NJ  07026<br>Creditor: 152 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                     **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| In re:   **MARCAL PAPER MILLS, INC.** | **Case No.:**   **06-21886** |

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| KABIR, FIROZ 242 PREAKNESS AVE APT 1 PATERSON NJ 07502 Creditor: 153 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KAISER, ROBERT A 370 RIVER DRIVE GARFIELD NJ 07626 Creditor: 154 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KALATA, STANISLAW 45 FALMOUTH AVENUE ELMWOOD PARK NJ 07407 Creditor: 155 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KANOC, CHRISTINE 17 COMFORT PL. CLIFTON NJ 07011 Creditor: 156 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KAPKA, JAN 31 GRANT ST E. RUTHERFORD NJ 07073 Creditor: 6622 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KAPKA, JAN 31 GRANT ST E. RUTHERFORD NJ 07073 Creditor: 157 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KARWOWSKI, HENRY 306 HOOVER AVENUE   APT.42 BLOOMFIELD NJ 07003 Creditor: 158 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KATO, HENRY 73 LEWIS STREET PATERSON NJ 07501 Creditor: 159 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

|  | | | | | | **PAGE TOTAL:** | $0.00 | $0.00 |

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| KATTO, WILLIAMS<br>454 HARRISON AVE<br>LODI NJ 07644<br>Creditor: 160 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KAYA, ABDULLAH<br>140 W. FIRST STREET<br>CLIFTON NJ 07011<br>Creditor: 161 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KHATER, GHASSAN S<br>593 CROOKS AVENUE<br>CLIFTON NJ 07011<br>Creditor: 162 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KINCHERLOW, JAMES<br>131 EMERSON AVE.<br>PATERSON NJ 07502<br>Creditor: 163 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KING, RICHARD<br>431 PARISH DRIVE<br>WAYNE NJ 07470<br>Creditor: 164 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KIRBY, KAY E<br>710 MILL ST. APT. H-8<br>BELLEVILLE NJ 07109<br>Creditor: 165 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KLEINMAN, EILEEN J<br>284 DEROSE COURT<br>WEST ORANGE NJ 07052<br>Creditor: 166 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KNAPICK, EDWARD G<br>33 KIMBERLY COURT<br>SPARTA NJ 07871-1004<br>Creditor: 167 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00        $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| KNEZEVIC, MARKO<br>30 NEW SCHLEY ST   #1<br>GARFIELD  NJ  07026<br>Creditor: 168 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KNEZEVIC, MILAN<br>56 MANNER AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 169 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KNEZEVIC, SLOBODAN<br>242 MACARTHUR AVE<br>GARFIELD  NJ  07026<br>Creditor: 170 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOCOVSKI, BLAGOJA<br>337 LANZA AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 171 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOFMAN, MARIO<br>511 BAY AVENUE<br>UNION BEACH  NJ  07735<br>Creditor: 172 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOLANO, KRZYSZTOF<br>109 CEDAR ST, APT 2<br>GARFIELD  NJ  07026<br>Creditor: 173 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOLODZIEJ, GENOWEFA<br>9 SARGEANT AVE<br>CLIFTON  NJ  07013<br>Creditor: 174 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOOMSON, JEREMIAH A<br>1106 BIRCHWOOD COURT<br>NORTH BRUNSWICK  NJ  08902<br>Creditor: 175 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                    **$0.00**          **$0.00**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| KOPEC, RYSZARD<br>41 LAKEWOOD ROAD<br>HEWITT  NJ  07421<br>Creditor: 176 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KOVANXHI, GAZMEND<br>116 LANZA AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 177 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KRSTESKI, GORAN<br>65 SO LAKESIDE AVE<br>LAKE HOPATCONG  NJ  07849<br>Creditor: 178 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KUDLA, JOHN<br>98 OLD KELSEY POINT ROAD<br>WESTBROOK  CT  06498<br>Creditor: 179 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KUKUTSCHKA, ADAM<br>225 LANZA AVE     #D2 2F<br>GARFIELD  NJ  07026<br>Creditor: 180 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KURUCZ, LISA<br>31 MAPLEWOOD AVENUE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 181 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KURUCZ, NANCY<br>31 MAPLEWOOD AVENUE<br>ELMWOOD PK  NJ  07407<br>Creditor: 182 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KURVIN, LAMONT<br>334 20TH AVENUE<br>PATERSON  NJ  07513<br>Creditor: 183 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:              $0.00              $0.00

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| KUZA, KRZYSZTOF<br>5 CLINTON LANE<br>SCOTCH PLAINS  NJ  07076<br>Creditor: 184 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| KWASNICA, STEVEN<br>FAWNACRES BOX E4<br>BARTONSVILLE  PA  18321<br>Creditor: 185 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LAINEZ, CARLOS<br>28 VAN WINKLE AVENUE<br>PASSAIC  NJ  07055<br>Creditor: 186 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LALA, CIRO<br>117 WESSINGTON AVE<br>GARFIELD  NJ  07026<br>Creditor: 187 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LAMBERT, JEFFREY<br>725 JORALEMON ST<br>BELLVILLE  NJ  07109<br>Creditor: 6623 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LANCHIPA, EDUARDO<br>366 MAIN STREET<br>PATERSON  NJ  07505<br>Creditor: 188 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LANGENDORFER, DAWN<br>20 SPEAR ST.<br>OAKLAND  NJ  07436<br>Creditor: 189 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LANTIGUA, DANIEL R<br>50 HOOVER AVE APT 12B<br>PASSAIC  NJ  07055<br>Creditor: 190 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

<div align="center">
UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY
</div>

**In re:  MARCAL PAPER MILLS, INC.**                                            **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| LANTIGUA, RAMON<br>77 PASSAIC AVE<br>HAWTHORNE NJ 07506<br>Creditor: 191 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LASSO, ALEXANDER<br>7202 S. FAIRFIELD<br>CHICAGO IL 60629<br>Creditor: 192 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LATAWIEC, GRAZYNA<br>212 MARKET ST<br>GARFIELD NJ 07026<br>Creditor: 193 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LATINO, JOSEPH<br>42 WHITTAKER AVE<br>W PATERSON NJ 07424<br>Creditor: 194 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LAYANA, MANUEL<br>105 HABASH AVE.<br>PATERSON NJ 07503<br>Creditor: 195 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LEON, CESAR<br>217 SALOMONE AVE<br>WEST PATERSON NJ 07424<br>Creditor: 196 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LEON, GENARO<br>3519 S. FRANCISCO<br>CHICAGO IL 60632<br>Creditor: 197 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LEON, RUDOLFO<br>3241 S GREEN STREET<br>CHICAGO IL 60608<br>Creditor: 198 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| LERMAN, ENRIQUE<br>10 MONAGHAN ROAD<br>EDISON  NJ  08817<br>Creditor: 199 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LEWICKI, ADAM<br>119 16TH W<br>LINDEN  NJ  07036<br>Creditor: 200 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LINAREZ, JORGE<br>5121 29TH STREET<br>CICERO  IL  60804<br>Creditor: 201 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LINDO, HOWARD<br>35 KIMMIG AVE<br>LODI  NJ  07644<br>Creditor: 6624 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LITMAN, MICHAEL J<br>26 ROBIN ROAD<br>WARREN  NJ  07059<br>Creditor: 202 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LITTLEJOHN, ROBERT E<br>707 EAST 23RD ST<br>APT 1<br>PATERSON  NJ  07504<br>Creditor: 203 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LONDERGAN, DENNIS<br>230 LAKE HIAWATHA BLVD<br>LAKE HIAWATHA  NJ  07034<br>Creditor: 204 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LONG, GENE<br>158 BERCHWOOD DR<br>ELMWOOD PK  NJ  07407<br>Creditor: 6551 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| LOPEZ, ANGEL<br>342 CALDWELL AVE<br>PATERSON  NJ  07501<br>Creditor: 205 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOPEZ, DANIEL<br>819 MAIN STREET<br>1ST FLOOR<br>PATERSON  NJ  07501<br>Creditor: 206 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOPEZ, IRENE<br>41 HOLSMAN STREET<br>PATERSON  NJ  07522<br>Creditor: 207 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOPEZ, WILFREDO<br>64 MAPLE STREET<br>GARFIELD  NJ  07026<br>Creditor: 208 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOWENBERG, GEORGE T<br>P.O. BOX 4523<br>TOMS RIVER  NJ  08754-4523<br>Creditor: 209 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOWRY, PAUL<br>92 IRVING STREET<br>MIDLAND PK  NJ  07432<br>Creditor: 210 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOZANO, EDWIN<br>99 10TH STREET<br>PASSAIC  NJ  07055<br>Creditor: 211 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOZANO, FRANCISCO<br>99 10TH ST.       APT 2<br>PASSAIC  NJ  07055<br>Creditor: 212 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                PAGE TOTAL:          $0.00          $0.00

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| LOZANO, JUAN<br>266 PARKER AVE APT 2<br>CLIFTON NJ 07011<br>Creditor: 213 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOZANO, MIGUEL<br>210 4TH STREET<br>PASSAIC NJ 07055<br>Creditor: 214 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LOZANOVSKI, VERKA<br>73 FOURNIER CREST<br>ELMWOOD PK NJ 07407<br>Creditor: 215 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LUGO, FEDERICO<br>435 TOTOWA AVE    #2<br>PATERSON NJ 07502<br>Creditor: 216 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LUGO, FERNANDO<br>29 UNION AVENUE<br>PATERSON NJ 07502<br>Creditor: 217 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LUGO, JAVIER<br>29 UNION AVENUE<br>PATERSON NJ 07502<br>Creditor: 218 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LUPARELLA, CAROL<br>248 FALMOUTH AVENUE<br>#2<br>ELMWOOD PARK  NJ 07407<br>Creditor: 219 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| LYNCH, ROBERT S<br>15 LAUB POND ROAD<br>GREENWICH CT 06831<br>Creditor: 220 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                              $0.00              $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                        Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MAESTRE, ROSAURA<br>439 E. 21ST ST.<br>PATERSON NJ 07513<br>Creditor: 632 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAHONEY, BARBARA A<br>448 W ENGLEWOOD<br>TEANECK NJ 07666<br>Creditor: 633 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAJCEN, MIRKO<br>914 VALLEY ROAD<br>GILLETTE NJ 07933<br>Creditor: 634 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAKHOUL, ABDULKARIM<br>175 PATERSON AVENUE<br>LODI NJ 07644<br>Creditor: 635 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAKHOUL, HASSAN<br>249 WESTERVELT PLACE<br>LODI NJ 07644<br>Creditor: 636 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAKSYM, MARIA<br>52 PRESCOTT AVE<br>GARFIELD NJ 07026<br>Creditor: 637 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALAVE, JOSE<br>430 EAST 28TH STREET<br>PATERSON NJ 07514<br>Creditor: 638 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALDONADO, DANIEL<br>169 EAST 32ND ST<br>APT 6<br>PATERSON NJ 07514<br>Creditor: 639 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MALDONADO, DAVID<br>P.O. BOX 6204<br>PATERSON  NJ  07509<br>Creditor: 640 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALDONADO, JESUS<br>36 N YORK STREET<br>PATERSON  NJ  07524<br>Creditor: 641 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALDONADO, REMBERTO A<br>8459 S ARCHER AVE<br>APT 1<br>WILOW SPRING  IL  60480<br>Creditor: 642 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALDONADO, WILLIE<br>19 EAST CLIFTON AVE #1<br>CLIFTON  NJ  07011<br>Creditor: 6626 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALPICA, FIDEL<br>194 ELBERON AVE<br>PATERSON  NJ  07502<br>Creditor: 643 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALPICA, JR, FIDEL<br>207 SUMMER STREET<br>PASSAIC  NJ  07055<br>Creditor: 644 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALPICA, MARCO A<br>207 SUMMER STREET<br>PASSAIC  NJ  07055<br>Creditor: 645 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MALPICA, MARIA<br>207 SUMMER ST<br>PASSAIC  NJ  07055<br>Creditor: 646 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

<div style="text-align:center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:   **06-21886**

<div style="text-align:center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MANALIO, PAULA<br>14A TRIUMPH CT<br>EAST RUTHERFORD NJ  07073<br>Creditor: 647 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANJARREZ, MARIA<br>104 LINCON PLACE<br>GARFIELD NJ 07026<br>Creditor: 648 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANN, TIMOTHY<br>37 CHARLES STREET<br>LODI NJ 07644<br>Creditor: 649 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANNS, COREY<br>100 17TH AVENUE<br>PATERSON NJ 07513<br>Creditor: 650 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANNS, LEROY<br>100 17TH AVENUE<br>PATERSON NJ 07513<br>Creditor: 651 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANSFIELD, JEROME<br>1808B RALSTON DRIVE<br>MOUNT LAURAL  NJ 08054<br>Creditor: 6627 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MANSFIELD, JEROME<br>1808B RALSTON DRIVE<br>MOUNT LAURAL  NJ 08054<br>Creditor: 652 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARCALUS, ALEC<br>54 WASHINGTON PLACE<br>RIDGEWOOD NJ  07450<br>Creditor: 653 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>          <u>$0.00</u>

**In re:   MARCAL PAPER MILLS, INC.**                                           **Case No.:   06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MARCALUS, NED<br>101 BARRISTER CT<br>WYCKOFF  NJ  07481<br>Creditor: 654 - 07<br> Vendor: 90108 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARCALUS, NICHOLAS R<br>101 BARRISTER CT<br>WYCKOFF  NJ  07481<br>Creditor: 655 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARCALUS, PETER A<br>125 MANDIGO AVE<br>OAKLAND  NJ  07436<br>Creditor: 656 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARCALUS, ROBERT<br>364 NEWARK-POMPTON<br>POMPTON PLAINS  NJ  07444<br>Creditor: 6628 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARCALUS, ROBERT L<br>142 BREWSTER RD.<br>WYCKOFF  NJ  07481<br>Creditor: 657 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARINO, SEBASTIANO<br>5 BROOKSIDE AVENUE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6629 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARMANILLO, LUIS<br>294 EAST 25TH ST.   APT 1<br>PATERSON  NJ  07514<br>Creditor: 658 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARRERO, RAYMOND<br>270 19TH AVENUE    APT. 1<br>PATERSON  NJ  07504<br>Creditor: 659 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

|  |  | PAGE TOTAL: | <u>$0.00</u> | <u>$0.00</u> |
|---|---|---|---|---|

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MARTE, ALBERTO<br>185 BURLINGTON AVE<br>PATERSON NJ 07502<br>Creditor: 660 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTE, EDUARDO<br>508 E 26TH STREET<br>PATERSON NJ 07514<br>Creditor: 661 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, AMBROSIO<br>445 TOTOWA AVE    APT 2<br>PATERSON NJ 07522<br>Creditor: 662 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, CERVANDO<br>4642 S MARSHFIELD<br>CHICAGO IL 60609<br>Creditor: 663 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, CRISTOBAL<br>672 E 24TH STREET<br>PATERSON NJ 07504<br>Creditor: 664 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, EUGENIA<br>20 N 6TH ST    APT 2<br>PATERSON NJ 07522<br>Creditor: 665 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, JOSE<br>153 WHEATON PLACE<br>RUTHERFORD NJ 07070<br>Creditor: 666 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, JUANA<br>196 UNION AVENUE<br>PATERSON NJ 07502<br>Creditor: 667 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

<div style="text-align:center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div style="text-align:center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MARTINEZ, LUIS F<br>11 CAMPBELL AVENUE<br>CLIFTON NJ  07013<br>Creditor: 668 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, MANUEL D<br>388 RIVER DRIVE<br>GARFIELD NJ  07026<br>Creditor: 669 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, MAURO<br>104 MARSHALL ST<br>PATERSON NJ  07501<br>Creditor: 670 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, MIGUEL<br>43 ALEXANDRIA AVE.<br>HAWTHORNE NJ  07506<br>Creditor: 671 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARTINEZ, RICKY<br>74 BUTLER STREET<br>PATERSON NJ  07524<br>Creditor: 672 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MARUSZEWSKI, ANDRZEJ<br>185 OUTWATER LANE<br>APT 8<br>GARFIELD NJ  07026<br>Creditor: 673 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MASSIMI, RACHAEL<br>5 MUSKET WAY<br>MT. BETHEL PA  18343<br>Creditor: 674 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MATIAS, JUAN<br>P.O. BOX 409<br>PATERSON NJ  07543<br>Creditor: 675 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                          $0.00              $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                  **Case No.:**  **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:**   **EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MATTHEWS, ALTON<br>518 QUEEN ST.<br>WESTBURY NY 11590<br>Creditor: 676 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MATTHEWS, KENNETH<br>484 OCEAN AVENUE<br>JERSEY CITY NJ 07305<br>Creditor: 677 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAXEY, MARK<br>426 EAST 33RD ST<br>3RD FLOOR<br>PATERSON NJ 07501<br>Creditor: 678 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAY, BARBARA A<br>6053 S PEORIA<br>CHICAGO IL 60621<br>Creditor: 679 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAYER, GORDON<br>98 CHICASAW DR<br>OAKLAND NJ 07436<br>Creditor: 680 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MAYZELSHTEYN, IGOR<br>17 SHELLEY ROAD<br>OLD BRIDGE NJ 08857<br>Creditor: 681 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MC CALLUM, MICHAEL L<br>600 CANAL ST<br>APT B17<br>EASTON PA 18042<br>Creditor: 682 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MC NINCH, RICHARD A<br>130 VAIL RD<br>COLUMBIA NJ 07832<br>Creditor: 683 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

<div align="center">
UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY
</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MCCANN, JANICE K<br>88 PYLE STREET<br>ORADELL  NJ  07649<br>Creditor: 684 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCCOLLUM, MARIO S<br>20 RUTGERS PLACE<br>PASSAIC PARK  NJ  07055<br>Creditor: 685 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCCONNELL, FRANK<br>46-25 215TH PL.    APT. 2A<br>BAYSIDE  NY  11361<br>Creditor: 686 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCGONIGLE, WILLIAM<br>2013 ORCHARD TERR<br>LINDEN  NJ  07036<br>Creditor: 687 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCGRATH, ROLAND<br>141 SCHLEY STREET<br>GARFIELD  NJ  07026<br>Creditor: 688 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCLEAN, JOHN<br>382 ROOSEVELT ST<br>FAIRVIEW  NJ  07022<br>Creditor: 689 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MCLEOD, JAMES<br>474 EAST 34TH ST<br>PATERSON  NJ  07509<br>Creditor: 690 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MEAD, MARY<br>385 E 21ST STREET   APT 1<br>PATERSON  NJ  07513<br>Creditor: 691 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                     **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MEANS, ELBERT<br>20 MECHANIC STREET<br>PORT JERVIS NY 12771<br>Creditor: 692 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MEGO, JORGE<br>50 ALABAMA AVE APT 4<br>PATERSON NJ 07503<br>Creditor: 693 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MEJIA, CECILIA<br>149 HAZEL STREET   #1<br>PATERSON NJ 07503<br>Creditor: 694 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MEJIA, JUANA<br>48 BLOOMINGDALE AVE APT 2<br>GARFIELD NJ 07026<br>Creditor: 695 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MELLA, CARLOS<br>136 ROSSITER AVENUE<br>1ST FLOOR<br>PATERSON NJ 07502<br>Creditor: 696 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MELOFCHIK, GLENN A<br>2 HUDSON LANE<br>GREAT MEADOWS NJ 07838<br>Creditor: 697 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDEZ, ELENA<br>5239 S WHIPPLE<br>CHICAGO IL 60632<br>Creditor: 698 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDEZ, GERMAN<br>243 BROWN AVE<br>NORTH HALEDON NJ 07508<br>Creditor: 699 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                    **PAGE TOTAL:**        **$0.00**        **$0.00**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MENDOZA, ANTONIO<br>5140 S.MAPLEWOOD AVE<br>CHICAGO  IL  60632<br>Creditor: 700 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDOZA, BETTY M<br>204 CHESTNUT ST<br>GARFIELD  NJ  07026<br>Creditor: 701 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDOZA, CARLOS<br>3519 S. FRANCISCO<br>CHICAGO  IL  60632<br>Creditor: 702 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDOZA, EMILIO<br>3519 S. FRANCISCO<br>CHICAGO  IL  60632<br>Creditor: 703 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDOZA, JESUS<br>3539 S WASHTENAW<br>CHICAGO  IL  60632<br>Creditor: 704 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDOZA, JOSE<br>3519 S. FRANCISCO<br>CHICAGO  IL  60632<br>Creditor: 705 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENDOZA, JOSE<br>5028 W 24TH PLACE<br>CICERO  IL  60804<br>Creditor: 706 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MENSAH, ANDREW<br>242 RICHELIEU TERRACE<br>NEWARK  NJ  07106<br>Creditor: 707 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                          **PAGE TOTAL:**            <u>**$0.00**</u>        <u>**$0.00**</u>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MEZA, MARCELO<br>7 NELSON AVENUE<br>HAWTHORNE  NJ  07506<br>Creditor: 708 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIAH, SUFI<br>134 SHERMAN AVENUE<br>PATERSON  NJ  07502<br>Creditor: 709 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MICEVSKI, MISE<br>171 JEWELL STREET    APT #1<br>GARFIELD  NJ  07026<br>Creditor: 710 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIESCH-RO, MARY<br>11 CROOKS AVE.<br>PATERSON  NJ  07503<br>Creditor: 6552 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIETUS, BRONISLAWA<br>317 SEMEL AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 711 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIGLIORE, RALPH J<br>26 WEST END AVENUE<br>POMPTON PLAINS  NJ  07444<br>Creditor: 712 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MILLER, GEOFFREY S<br>6 GREENDELL ROAD<br>NEWTON  NJ  07860<br>Creditor: 713 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MILOSEV, JOVAN<br>69 PLUM STREET<br>PATERSON  NJ  07503<br>Creditor: 714 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:               <u>$0.00</u>          <u>$0.00</u>

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MILOSEV, LILANA 69 PLUM STREET PATERSON NJ 07503 Creditor: 715 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIMS, DEBRA 85 WEST SKYLINE LAKES DR. RINGWOOD NJ 07456 Creditor: 716 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MINAYA, RUBEN 35 LENOX AVE. PATERSON NJ 07502 Creditor: 717 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MINIC, BECIR 15 KINGSLAND AVENUE CLIFTON NJ 07014 Creditor: 718 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIRANDA, JULIAN 180 E. 23RD ST. PATERSON NJ 07514 Creditor: 719 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIRRER, JOSEPH 390 MASON AVENUE HALEDON NJ 07508 Creditor: 720 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MIRTO, ANTONIO 1987 COUNTRY TRACE TOMS RIVER NJ 08753 Creditor: 721 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MITCHELL, ROBERT 415 15TH AVENUE PATERSON NJ 07504 Creditor: 6632 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                  <u>$0.00</u>              <u>$0.00</u>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re: **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MITREVSKA, RISA<br>37E WOODCLIFF AVE.<br>LITTLE FALLS NJ  07424<br>Creditor: 722 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MITREVSKI, GORAN<br>37 E. WOODCLIFF AVE<br>LITTLE FALLS NJ  07424<br>Creditor: 723 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOHAMAD, MOHAMAD<br>320 SUSSEX STREET<br>PATERSON NJ  07503<br>Creditor: 724 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOHAMMAD, SHAFIQ<br>P.O. BOX 6<br>SUMMIT NJ  07902<br>Creditor: 6553 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOHAMMAD, SHAFIQ<br>P.O. BOX 6<br>SUMMIT NJ  07902<br>Creditor: 725 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MONSIVAIS, RENE<br>5104 S KNOX 2ND FL<br>CHICAGO IL  60632<br>Creditor: 726 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MONTALVO, MELVIN<br>412 MARKET ST.     P.O. BOX 6559<br>APT 2<br>PATERSON NJ  07501<br>Creditor: 727 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MONTANEZ, ANGEL<br>629 MAIN STREET<br>PATERSON NJ  07503<br>Creditor: 728 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                        $0.00                $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                            **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MONTANEZ, PEDRO<br>311 REDWOOD AVE     APT A-59<br>PATERSON  NJ  07522<br>Creditor: 729 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MONTOYA, LUIS E<br>276 ENGLE ST 18B<br>ENGLEWOOD  NJ  07631<br>Creditor: 730 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORA, TEODORO<br>6 WESTERHOLT AVE<br>WEST PATERSON  NJ  07424<br>Creditor: 731 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORALES, ALONSO<br>53 RICHMOND AVE<br>PATERSON  NJ  07502<br>Creditor: 732 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORAN, CARLOS<br>153 MOUNTAINVIEW DR.<br>CLIFTON  NJ  07013<br>Creditor: 733 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORENO, RAFAEL<br>19 FIRST STREET<br>LODI  NJ  07644<br>Creditor: 734 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MORRIS, COLDRIDGE M<br>412 11TH AVE     2ND FLOOR<br>PATERSON  NJ  07514<br>Creditor: 735 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOSAAD, ASHRAF<br>33 EMERSON AVENUE<br>APT 3R<br>JERSEY CITY  NJ  07306<br>Creditor: 736 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        **PAGE TOTAL:**      <u>$0.00</u>      <u>$0.00</u>

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MOTA, AGAPITO<br>106 SHERMAN AVE    1ST. FLOOR<br>PATERSON  NJ  07502<br>Creditor: 737 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOTYKA, JAN<br>122 PLAUDERVILLE AVE<br>GARFIELD  NJ  07026<br>Creditor: 738 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOULTRIE, FELIX<br>741 E 26TH ST<br>PATERSON  NJ  07504<br>Creditor: 739 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MOYET, ANGEL L<br>93 YAWPO AVENUE<br>OAKLAND  NJ  07436<br>Creditor: 740 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MUCHOTRIGO, THOMAS<br>251 18TH ST<br>PATERSON  NJ  07524<br>Creditor: 741 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MULLINGS, LAWRENCE<br>315 EAST 16TH ST<br>APT 1<br>PATERSON  NJ  07524<br>Creditor: 742 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MUNIZ, MYRIAM<br>35 GARRISON AVE<br>PATERSON  NJ  07522<br>Creditor: 743 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MUNOZ, FIDEL<br>34 PALISADE AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 744 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                    $0.00              $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MUNOZ, SUSANA<br>159 JEWELL ST<br>GARFIELD  NJ  07026<br>Creditor: 6633 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MUNOZ, VICTOR<br>19 EAST BROADWAY<br>HACKENSACK  NJ  07601<br>Creditor: 745 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MURILLO, CARLOS<br>427 UNION STREET<br>CARLSTADT  NJ  07072<br>Creditor: 746 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MURRAY, KING<br>16 N STRAIGHT ST    APT #1<br>PATERSON  NJ  07522<br>Creditor: 747 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MURRAY, MICHAEL K<br>19 WATERS EDGE ROAD<br>SPARTA  NJ  07871<br>Creditor: 748 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MURTHA, SUZANNE M<br>32 BOGART PLACE<br>CLIFTON  NJ  07013<br>Creditor: 749 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MUSA, YOUSEF<br>346 NORTH 8TH STREET<br>1ST FLOOR<br>PROSPECT PARK  NJ  07508<br>Creditor: 750 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MUSTAFA, NOUMAN<br>35 ELIZABETH STREET<br>PATERSON  NJ  07503<br>Creditor: 751 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                              **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| MUSTAFA, NOURI F<br>371 BERGEN BLVD<br>#902<br>FAIRVIEW  NJ  07022<br>Creditor: 752 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| MWANGI, IBRAHIM<br>28 KNICKERBOCKER AVE<br>PATERSON  NJ  07503<br>Creditor: 753 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NAGY,JR., PAUL<br>124 PALSA AVENUE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 754 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NALLAN, JOHN J<br>33 BONTICOU VIEW DR<br>NEW PALTZ  NY  12561<br>Creditor: 755 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NANGLE, ELIZABETH<br>25 BOYD STREET<br>LODI  NJ  07644<br>Creditor: 756 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NATIVO, JOSEPH<br>60 WILLIAM STREET<br>LITTLE FALLS  NJ  07424<br>Creditor: 757 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NAVARRO, ARMANDO<br>15 LIBERTY ST.      2ND FLOOR<br>PASSAIC  NJ  07055<br>Creditor: 758 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NAVARRO, JORGE<br>61 DANFORTH AVENUE<br>PATERSON  NJ  07501<br>Creditor: 759 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| NAVARRO, RAMIRO<br>GREGORY AVENUE<br>PASSAIC NJ  07055<br>Creditor: 6554 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NAZARIO, MARIA<br>118 FREDERICK STREET<br>GARFIELD NJ  07026<br>Creditor: 760 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NELSON, JAMES<br>303 VISTA VIEW DR.<br>MAHWAH NJ  07430<br>Creditor: 6555 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NELSON, LARRY<br>52 BARBOUR STREET<br>HALEDON NJ  07508<br>Creditor: 761 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NEMBHARD, MARK<br>122 17TH AVENUE<br>PATERSON NJ  07513<br>Creditor: 762 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NEVAREZ, RAMON<br>417 MARSHALL ST.<br>PATERSON NJ  07503<br>Creditor: 763 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NICHOLAS, JAMES<br>5 WHITEWOOD LANE<br>OAK RIDGE NJ  07438<br>Creditor: 764 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NIEVES, EDWIN F<br>46-48 16TH AVE<br>PATERSON NJ  07502<br>Creditor: 765 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                      **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                                          **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| NISCIA, MARION<br>327 CHASE AVE<br>LYNDHURST  NJ  07071<br>Creditor: 766 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NISCIA, MICHAEL<br>327 CHASE AVE<br>LYNDHURST  NJ  07071<br>Creditor: 767 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NOREN, FLORENCE E<br>241 MEADOWBROOK RD<br>WYCKOFF  NJ  07481<br>Creditor: 768 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NORTON, CHERYL<br>16 FALK PLACE<br>POMPTON LAKES  NJ  07442<br>Creditor: 6556 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NORTON, JOHNNY R<br>16 FALK PL<br>POMPTON LAKES  NJ  07442<br>Creditor: 769 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NOVO, ALEXIS D<br>345 EAST 23RD STREET<br>PATERSON  NJ  07514<br>Creditor: 770 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| NOVOA, MICHAEL<br>122 37TH STREET<br>UNION CITY  NJ  07087<br>Creditor: 771 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OAKES, MICHAEL<br>66 HORNING ROAD<br>EAST STROUDSBURG  PA  18301<br>Creditor: 6557 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                      $0.00                $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                   **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| OBEIDALLAH, KHALID<br>84 CLINTON AVE<br>CLIFTON NJ  07011<br>Creditor: 773 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OCELLO, JOSEPH<br>60 LASALLE AVE<br>HASBROUCK HGHTS NJ  07604<br>Creditor: 6636 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| O'DONNELL, EDWARD<br>7630 SO. FERNDINAND<br>BRIDGEVIEW<br>CHICAGO IL  60455<br>Creditor: 772 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OKRZESIK, JANINA<br>17 RING PLACE<br>CEDAR GROVE  NJ  07009<br>Creditor: 774 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OLIVA, ANTHONY<br>143 BENDER DR<br>CLIFTON NJ  07013<br>Creditor: 775 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OLIVARES, JORGE<br>54 VAN WINKLE AVE.<br>PASSAIC NJ  07055<br>Creditor: 776 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OLIVEIRA, EDUARDO M<br>310 KINDERKAMACK RD<br>HILLSDALE  NJ  07642<br>Creditor: 777 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ONISZK, PETER<br>9-17TH AVENUE<br>ELMWOOD PARK NJ  07407<br>Creditor: 778 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                   <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| OPRIHORY, MARK<br>107 E. PROSPECT ST.<br>WALDWICK NJ  07463<br>Creditor: 779 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OQUENDO, GLENDA<br>231 DEWEY AVE<br>TOTOWA NJ  07512<br>Creditor: 780 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OQUENDO, WILLIAM<br>5 CROOKS AVENUE<br>PATERSON NJ  07503<br>Creditor: 781 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OROZCO, RAMON<br>496 PIAGET AVENUE<br>CLIFTON NJ  07011<br>Creditor: 6637 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ORTEGA, FRANCISCO<br>5410 S RICHMOND ST<br>CHICAGO IL  60629<br>Creditor: 782 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ORTEGA, VICTOR<br>97 ALBION AVENUE<br>1ST FLOOR<br>PATERSON NJ  07502<br>Creditor: 783 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ORTIZ, ARCADIO<br>34 MURRAY AVENUE    #1<br>PATERSON NJ  07501<br>Creditor: 784 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ORTIZ, JUAN<br>154 RYERSON AVENUE<br>PATERSON NJ  07502<br>Creditor: 785 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                $0.00        $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ORTIZ, SONIA<br>14 JOHN ST, 2ND FL<br>LODI NJ 07644<br>Creditor: 786 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ORTIZ, WILBERT<br>213 WINONA LAKES<br>EAST STROUDSBURG  PA  18301<br>Creditor: 787 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OSTROSKI, EDWARD F<br>118 WEST 22ND ST.<br>BAYONNE  NJ  07002<br>Creditor: 788 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OVIEDO, ALBERTO<br>342 DELAWANNA AVENUE<br>CLIFTON  NJ  07014<br>Creditor: 789 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OVIEDO, JUAN<br>163 COLFAX AVENUE<br>CLIFTON  NJ  07013<br>Creditor: 790 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| OZDEN, ERHAN<br>470 PIAGET AVENUE   APT. H-11<br>CLIFTON  NJ  07011<br>Creditor: 791 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PABON, TONY<br>1015 MADISON AVENUE<br>PATERSON NJ  07501<br>Creditor: 792 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PACHECO, ARMANDO<br>PO BOX 1747<br>PATERSON NJ  07524<br>Creditor: 793 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                <u>$0.00</u>        <u>$0.00</u>

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

**In re:   MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| PAGAN, WILLIAM<br>P.O. BOX 355<br>PATERSON NJ 07544<br>Creditor: 794 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PAISLEY, MERCADO<br>341 E 31ST ST<br>PATERSON NJ 07504<br>Creditor: 795 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PANJIKUNNE, JOY<br>3444 JFK BLVD<br>APT 3R<br>JERSEY CITY NJ 07307<br>Creditor: 796 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PASCO, HERMES<br>8 GRACE AVE.<br>CLIFTON NJ 07011<br>Creditor: 797 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATINO, ANSELMO<br>2118 W. 21ST PLACE<br>CHICAGO IL 60608<br>Creditor: 798 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATTERSON, DANIEL R<br>19 COLGATE ROAD<br>OAKLAND NJ 07436<br>Creditor: 799 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATTERSON, EDWARD W<br>19 COLGATE RD<br>OAKLAND NJ 07436<br>Creditor: 800 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PATTERSON, GLENN<br>3 VIRGINIA AVE<br>POMPTON PLAINS NJ 07444<br>Creditor: 801 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

<div align="center">
UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY
</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| PAWLIK, JAN<br>206 STARMOND AVENUE<br>CLIFTON NJ  07013<br>Creditor: 802 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEARCE, ELKINS<br>219-22 114TH AVE.<br>CAMBRIA HEIGHTS  NY  11411<br>Creditor: 803 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEKOSKE, ERIK F<br>9 HILEA FARM RD<br>COLCHESTER  CT  06415<br>Creditor: 804 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PENA, ALFONSO<br>652 EAST 30TH STREET<br>PATERSON NJ  07513<br>Creditor: 805 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PENNANT, ALVIN<br>216 MARYLAND AVENUE<br>PATERSON NJ  07503<br>Creditor: 806 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PERALTA, JOSE<br>156 E. 3RD ST.<br>CLIFTON NJ  07011<br>Creditor: 807 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PERALTA, JOSE<br>42 PARK AVE<br>PATERSON NJ  07501<br>Creditor: 808 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREIRA, ADRIANO<br>843 BROOKSIDE AVE.<br>CLIFFWOOD BEACH  NJ  07735<br>Creditor: 809 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                                   $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                          Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| PEREZ, ALFREDO<br>95 BURLINTON AVENUE<br>PATERSON  NJ  07502<br>Creditor: 810 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREZ, AMERICA<br>PO BOX 1597<br>PATERSON  NJ  07509<br>Creditor: 811 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREZ, JACOB<br>325 MARSHALL ST. APT. 4<br>PATERSON  NJ  07522<br>Creditor: 812 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREZ, JOSE A<br>P.O. BOX 1597<br>PATERSON  NJ  07509<br>Creditor: 813 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREZ, LETICIA<br>4758 S. DAMEN AVE.<br>CHICAGO  IL  60609<br>Creditor: 814 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREZ, MIGUEL<br>154 PASSAIC STREET<br>PASSAIC  NJ  07055<br>Creditor: 815 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREZ, ROBERTO<br>315 E 21ST AVE<br>PATERSON  NJ  07501<br>Creditor: 816 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEREZ, VERONICA<br>5127 S. MOZART<br>CHICAGO  IL  60632<br>Creditor: 817 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                                    **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:  EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| PEREZ,JR., ROBERTO<br>332 E 28TH STREET   APT. 53<br>PATERSON  NJ  07514<br>Creditor: 818 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PERKOWSKI, MICHAEL<br>25 DAWN DRIVE<br>BASKING RIDGE  NJ  07920<br>Creditor: 819 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PERRY, ANDRE B<br>145 KEEN STREET<br>2ND FLOOR<br>PATERSON  NJ  07524<br>Creditor: 820 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PEZIC, RATKA<br>8 POCAHONTAS TRAIL<br>WAYNE  NJ  07470<br>Creditor: 821 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PICIOCCIO, JOHN J<br>247 GLENWILD AVENUE<br>BLOOMINGDALE  NJ  07403<br>Creditor: 822 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PIERCE, ALEXANDER W<br>48 WOODLAND DR<br>VERNON  NJ  07462<br>Creditor: 823 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PIERRE, JEAN<br>47 PROSPECT AVE<br>HACKENSACK  NJ  07601<br>Creditor: 6638 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PIERRE, JEAN M<br>47 PROSPECT AVE<br>APT C5<br>HACKENSACK  NJ  07601<br>Creditor: 824 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                              Case No.:   **06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| PINA, DEIRO<br>44 TRENTON AVE.<br>PATERSON  NJ  07513<br>Creditor: 825 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PINA, LUIS<br>44 TRENTON AVENUE<br>PATERSON  NJ  07513<br>Creditor: 826 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PISIEWICZ, ZBIGNIEW<br>15 RUSKIN ROAD<br>FAIRLAWN  NJ  07410<br>Creditor: 827 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PIXLEY, PENN L<br>26 BLAU ROAD<br>HACKETTSTOWN  NJ  07840<br>Creditor: 828 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PLATOSZ, ANDRZEJ<br>2-23  26TH STREET<br>FAIR LAWN  NJ  07410<br>Creditor: 829 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| POGGI, MIGUEL<br>66 EAST 23RD STREET<br>PATERSON  NJ  07514<br>Creditor: 830 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| POLITO, ANTHONY<br>1F HIGHVIEW AVE #2<br>PATERSON  NJ  07512<br>Creditor: 6639 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| POLITO, ANTHONY G<br>1F HIGHVIEW AVE #2<br>PATERSON  NJ  07512<br>Creditor: 831 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        **PAGE TOTAL:**        **$0.00**        **$0.00**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                                  **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| POOLER, CLEON R<br>660 EAST 25TH STREET<br>2ND FLOOR<br>PATERSON NJ 07504<br>Creditor: 832 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PORTER, EARL<br>111 TURNER ST.<br>PATERSON NJ 07501<br>Creditor: 833 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| POWELL, JERROCKS<br>129 POTOMAC AVENUE<br>PATERSON NJ 07503<br>Creditor: 834 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| POWELL, JUNEA E<br>843 EAST 27TH STREET<br>PATERSON NJ 07513<br>Creditor: 835 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| POWELL, TERRY<br>247 N 9TH STREET<br>PROSPECT PARK NJ 07508<br>Creditor: 836 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRADO, MIGUEL<br>176A DONOR AVE<br>ELMWOOD PARK NJ 07407<br>Creditor: 837 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRESSEY, KEVIN G<br>283 LAWRENCE PLACE<br>PATERSON NJ 07514<br>Creditor: 838 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRINCE, MARK<br>241 KEEN STREET<br>PATERSON NJ 07524<br>Creditor: 839 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                                  **$0.00**                **$0.00**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| PRONGAY, MICHAEL J 51 MERCURY AVE COLONIA NJ 07067 Creditor: 840 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PRONGAY, ROBERT A 161 COPPERTREE CT. EDISON NJ 08820 Creditor: 841 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PUGLISI, ZOFIA M 96 MCNOMEE ST OAKLAND NJ 07436 Creditor: 842 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PULIDO, ALFONSO 4443 S FRANCISCO AVE CHICAGO IL 60632 Creditor: 843 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PULIDO, MARIA 4443 S FRANCISCO AVE CHICAGO IL 60632 Creditor: 844 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PUYANA, ELSA 448 PARKER AVENUE HACKENSACK NJ 07601 Creditor: 845 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PUZIO, JEFFREY 28 EAST 2ND STREET APT 3 CLIFTON NJ 07011 Creditor: 846 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| PUZIO, JERRY 90 CEDAR STREET #2 GARFIELD NJ 07026 Creditor: 847 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00            $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| PUZIO, WIESLAWA<br>103 10TH STREET<br>PASSAIC NJ 07055<br>Creditor: 848 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUIMBAY, NUBIA<br>95 BURLINGTON AVENUE<br>PATERSON NJ 07502<br>Creditor: 849 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUINN, FRANCIS<br>113 GARIBALDI<br>LODI NJ 07644<br>Creditor: 850 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUINONES, ANDRES<br>1 HOMESTEAD ROAD<br>ELMWOOD PARK NJ 07407<br>Creditor: 851 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUINONES, GILBERTO<br>275 EAST 22ND STREET<br>PATERSON NJ 07514<br>Creditor: 852 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUINONES, ISRAEL<br>618 EAST 29TH STREET<br>PATERSON NJ 07504<br>Creditor: 853 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUINTANILLA, HENRY<br>5111 PALISADE AVE<br>APT 12<br>WEST NEW YORK NJ 07093<br>Creditor: 854 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| QUIROZ, LUZ M<br>431 HAZEL STREET<br>CLIFTON NJ 07011<br>Creditor: 855 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                          $0.00          $0.00

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

**In re:  MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| RABANALES, JEREMY<br>793 11TH AVE, APT 4C<br>PATERSON NJ 07514<br>Creditor: 6640 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAHMAN, FAIZUR<br>56 EAST 7TH STREET<br>CLIFTON NJ 07011<br>Creditor: 856 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAHMAN, SULTANA<br>56 EAST 7TH STREET<br>CLIFTON NJ 07011<br>Creditor: 857 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMIREZ, JESUS<br>12 THOMAS STREET<br>PATERSON NJ 07503<br>Creditor: 858 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMIREZ, JUAN<br>732 EAST 28TH ST.<br>PATERSON NJ 07504<br>Creditor: 6641 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMIREZ, LORENA C<br>136 ROSSITER AVENUE<br>PATERSON NJ 07502<br>Creditor: 859 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMIREZ, MARGARITA<br>5140 S. MAPLEWOOD<br>CHICAGO IL 60632<br>Creditor: 860 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMIREZ, SAMUEL<br>122 MARSHALL STREET<br>PATERSON NJ 07501<br>Creditor: 861 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                                    **$0.00**              **$0.00**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:  **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| RAMOS, ALEXANDER<br>67 HARRIS STREET<br>HALEDON  NJ  07508<br>Creditor: 862 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMOS, JENNY<br>11 CAMDEN STREET<br>PATERSON  NJ  07503<br>Creditor: 863 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMOS, MIGDALIA<br>46 REDWOOD AVE<br>PATERSON  NJ  07522<br>Creditor: 864 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAMOS, NORBERTO<br>13 BURGESS PL<br>PASSAIC  NJ  07055<br>Creditor: 865 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RANA, KISHOR<br>26 FITZGERALD AVE<br>CLIFTON  NJ  07011<br>Creditor: 866 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RANDOLPH, ELUICHOUS<br>6 MANOR RD.<br>PATERSON  NJ  07514<br>Creditor: 867 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RAZICK, AHMED W<br>439 EAST 21ST STREET<br>PATERSON  NJ  07513<br>Creditor: 868 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| REBISZ, JANUSZ<br>20 SEARS PL<br>CLIFTON  NJ  07011<br>Creditor: 869 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                    $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                  **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| REBISZ, MARIUSZ M<br>268 DIVISION AVE<br>BELLEVILLE NJ 07109<br>Creditor: 870 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RECASINO, MARC<br>32 JACOBS ROAD<br>ROCKAWAY TOWNSH NJ 07866<br>Creditor: 871 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| REGULA, DOUG<br>204 DAKOTA DRIVE<br>LAFAYETTE NJ 07848<br>Creditor: 6643 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| REILLEY, WILLIAM M<br>5 ALEXANDER AVE<br>HASKELL NJ 07420<br>Creditor: 872 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RENDON, EDGAR<br>53 RICHMOND AVENUE<br>PATERSON NJ 07502<br>Creditor: 873 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RETAMOSO, RAUL<br>245 SHERWOOD AVENUE<br>PATERSON NJ 07502<br>Creditor: 874 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RHODES, AQUIL A<br>175 BELMONT AVE<br>STE 5<br>HALEDON NJ 07508<br>Creditor: 875 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RICCIARDE, BARBARA<br>45 COLUMBUS AVE<br>HASBROUCK HEIGHTS NJ 07604<br>Creditor: 6561 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                        $0.00              $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| RICHARDS, RACHEL Y<br>164 LEE AVE<br>HALEDON  NJ  07508<br>Creditor: 876 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RICHARDSON, JOHNNY L<br>423 EAST 18TH ST<br>PATERSON  NJ  07514<br>Creditor: 877 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RICHARDSON, LUGARD O<br>577 BUCANAN STREET<br>HILLSIDE  NJ  07205<br>Creditor: 878 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RICHMOND, STEVEN E<br>131 CONLOGUE AVE<br>SOUTH AMBOY  NJ  08879<br>Creditor: 879 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIOS, GABRIEL<br>103 GREEN WAY LANE<br>WEST PATERSON  NJ  07424<br>Creditor: 880 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RISTEVSKA, SNEZANA<br>8 MAPLE LANE<br>TOTOWA  NJ  07512<br>Creditor: 881 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVADENEYRA, JOSE<br>12 SUMMIT AVENUE<br>CLIFTON  NJ  07013<br>Creditor: 882 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, ALEJANDRO<br>222 PARK AVE        APT 1<br>PASSAIC  NJ  07055<br>Creditor: 883 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                              $0.00              $0.00

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| RIVERA, BENJAMIN<br>4818 S BISHOP<br>CHICAGO  IL  60608<br>Creditor: 884 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, CARMEN<br>3426 S. BELL<br>CHICAGO  IL  60608<br>Creditor: 885 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, JOSE<br>90 WESSINGTON AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 886 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, MARIA<br>85 BEECH ST.      APT 2<br>PATERSON  NJ  07501<br>Creditor: 6645 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, MIGUEL<br>3349 S. OAKLEY<br>CHICAGO  IL  60638<br>Creditor: 887 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, PABLO<br>224 MARYLAND AVENUE<br>PATERSON  NJ  07503<br>Creditor: 888 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RIVERA, SEBASTIANA<br>3306 S BELL<br>CHICAGO  IL  60608<br>Creditor: 889 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROBINSON, CORNELL<br>117 LENOX AVENUE<br>PATERSON  NJ  07502<br>Creditor: 890 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ROBINSON, KIM<br>4-C HUDSON ST. APT. 11<br>PASSAIC NJ 07055<br>Creditor: 891 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROBINSON,JR., CHARLES<br>252 EAST FOREST AVE<br>APT 2<br>TEANECK NJ 07666<br>Creditor: 892 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROBLES, JOHNNIE, SR A<br>281 BROAD STREET<br>MATAWAN NJ 07747<br>Creditor: 893 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROCHE, SEGUNDO<br>109 SPRUCE STREET<br>PATERSON NJ 07501<br>Creditor: 894 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, AGAPITO<br>200 E. 17TH STREET<br>PATERSON NJ 07524<br>Creditor: 895 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, EDWIN<br>601 WEST 188 TH ST<br>NEW YORK NY 10040<br>Creditor: 6646 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, JORGE<br>15 ROSEMONT AVE.<br>ELMWOOD PARK NJ 07407<br>Creditor: 896 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, JUAN<br>49 RIVER STREET<br>LODI NJ 07644<br>Creditor: 897 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                    **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

<div align="center">
UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY
</div>

**In re:   MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| RODRIGUEZ, JUAN V<br>21 MYRTLE AVENUE   # 1<br>CLIFTON NJ  07014<br>Creditor: 898 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, JULIUS<br>5926 S. KONENSKY<br>CHICAGO IL  60629<br>Creditor: 899 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, MARTA<br>77 W-12TH STREET   APT2<br>PROSPECT PARK NJ  07508<br>Creditor: 900 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, MIGUEL<br>P.O. BOX 7624<br>PATERSON NJ  07509<br>Creditor: 901 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, RAUL<br>5129 SOUTH LONG<br>CHICAGO IL  60638<br>Creditor: 902 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIGUEZ, WIGIFREDO<br>3152 EMERALD BLVD<br>5517 OAK LANE<br>LONG POND  PA  18334<br>Creditor: 903 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODRIQUEZ, RAFAELA<br>466 E 22ND STREET<br>PATERSON NJ  07514<br>Creditor: 904 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RODZEN, MARIA<br>112 MORRIS AVE<br>GARFIELD NJ  07026<br>Creditor: 905 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

**PAGE TOTAL:**                    **$0.00**          **$0.00**

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:**    **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ROJAS, OSCAR<br>482 CLIFTON AVENUE  2ND FLOOR<br>CLIFTON NJ  07011<br>Creditor: 906 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROMERO, ARTURO<br>P.O. BOX 296      307 6TH AVE<br>PATERSON NJ  07544-0296<br>Creditor: 907 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROMERO, MARISABEL<br>46 LAFRANCE AVENUE<br>BLOOMFIELD NJ  07003<br>Creditor: 908 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROMERO, MICHAEL<br>472 ELLISON STREET<br>PATERSON NJ  07501<br>Creditor: 909 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROMERO, NESTOR E<br>83 HARDING AVE<br>CLIFTON NJ  07011<br>Creditor: 910 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROMERO, VICTOR<br>92 MADISON AVENUE<br>PATERSON NJ  07501<br>Creditor: 911 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROSEBORO, PAUL<br>416 E 34TH ST<br>PATERSON NJ  07504<br>Creditor: 912 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROUSE, ANTHONY<br>77 FOREST HILL PKWY<br>APT 1M<br>NEWARK  NJ  07104<br>Creditor: 913 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ROWTIE, DANIEL<br>4 MIKO RD<br>EDISON  NJ  08817-4076<br>Creditor: 6563 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ROWTIE, DANIEL N<br>4 MIKO RD<br>EDISON  NJ  08817-4076<br>Creditor: 914 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RUBINO, LAWRENCE J<br>3 GAILS COURT<br>HIGHLAND LAKES  NJ  07422<br>Creditor: 915 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RUIZ, EFRAIN<br>127 MALCOM AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 916 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RUIZ-ITURBE, ROGELIO<br>2118 W. 21ST PLACE<br>CHICAGO  IL  60608<br>Creditor: 917 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RUSSO, GUISEPPE<br>122 MAPLE STREET<br>PATERSON  NJ  07522<br>Creditor: 918 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RYBKA, ZBIGNIEW<br>23 STRONG ST., APT 2<br>WALLINGTON  NJ  07057<br>Creditor: 919 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| RYCZKO, TADEUSZ<br>20 FOURNIER CRES.<br>ELMWOOD PARK  NJ  07407<br>Creditor: 920 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

**In re:   MARCAL PAPER MILLS, INC.**                                    **Case No.:**   **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| RZEMIEN, MIROSLAW<br>374 PRESIDENT ST.<br>SADDLE BROOK  NJ  07663<br>Creditor: 921 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SALAM, MOHAMMED A<br>222 EDMUND AVENUE<br>PATERSON  NJ  07502<br>Creditor: 922 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SALAMONE, MICHAEL<br>8000 S. LONG AVE.<br>BURBANK  IL  60459<br>Creditor: 923 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SALAZAR, BRUNO<br>6124 JACKSON STREET APT. #6<br>WEST NEW YORK  NJ  07093<br>Creditor: 924 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SALINAS, ALVARO<br>3 ONEIDA TRAIL<br>WAYNE  NJ  07470<br>Creditor: 925 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SAMPSON, HUMAN<br>79 17TH AVENUE<br>PATERSON  NJ  07513<br>Creditor: 926 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANCHEZ, ALBERTO<br>61 HAMMOND AVE<br>PASSAIC  NJ  07055<br>Creditor: 927 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANCHEZ, AMADOR<br>111 MARSHALL STREET 2ND FLOOR<br>PATERSON  NJ  07501<br>Creditor: 928 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                    **PAGE TOTAL:**        **$0.00**        **$0.00**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SANCHEZ, DAVID<br>4625 S ROCKWELL<br>CHICAGO IL  60632<br>Creditor: 929 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANCHEZ, RAFAEL<br>725 EDGEWOOD ROAD<br>TOBYHANNA  PA  18466<br>Creditor: 930 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANCHEZ, RAYMUNDO<br>129 HAMMOND AVENUE<br>PASSAIC  NJ  07055<br>Creditor: 931 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANCHEZ, SALVADOR<br>138 FRANKLIN ST<br>1ST FLOOR<br>PATERSON  NJ  07524<br>Creditor: 932 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANGER, MICHAEL D<br>70 VILLAGE GREEN<br>APT M<br>BUDD LAKE  NJ  07828<br>Creditor: 933 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANTANA, EDWIN<br>26 PEQUANOCK AVE<br>PEQUANNOCK  NJ  07440<br>Creditor: 934 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANTANA, JULIO<br>444 VAN HOUTEN AVE<br>PASSAIC  NJ  07055<br>Creditor: 935 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SANTIBANEZ, JUAN P<br>206 EAST 23RD STREET<br>PATERSON  NJ  07514<br>Creditor: 936 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:**    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SAPORTA, WILLIAM D 769 ROUTE 376 HOPEWELL JUNCTION NY 12533 Creditor: 937 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SAWICKI, WALTER 4006 KILLARNEY DRIVE BETHLEHEM PA 18020 Creditor: 938 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCARPULLA, DOMENICO 64 MARKET ST GARFIELD NJ 07026 Creditor: 939 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHICHTEL, LAWRENCE 74 BRINKERHOFF ST. RIDGEFIELD PARK NJ 07660 Creditor: 940 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHNEIDER, FRANK 72 WEST RUBY AVE. PALISADES PARK NJ 07650 Creditor: 941 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHULOK, JOSEPH 5 MARTINGALE DRIVE WANTAGE NJ 07461 Creditor: 942 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCHWENKEL, KAREN A 10312 S PULASKI OAKLAND IL 60453 Creditor: 943 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCIBETTA, PETER J 36 OAKLEY WAY WAYNE NJ 07470 Creditor: 944 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00              $0.00

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

<div align="center">

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SCIESLICKI, JOHN 15 DANIEL STREET OAK RIDGE  NJ  07438 Creditor: 945 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SCOTT, ROBERT 482 EAST 25TH ST PATERSON NJ 07514 Creditor: 946 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEARS, RICHARD M 13111 W PLAYFIELD DR CRESTWOOD IL 60455 Creditor: 947 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEKULOSKI, BOGOJA 22 DEWEY ST GARFIELD  NJ  07026 Creditor: 948 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEMIDEY, EMMANUEL 131 OVERLOOK AVENUE BELLEVILLE  NJ  07109 Creditor: 949 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SENCHY, MICHAEL 2 SVEA  AVENUE CLIFTON NJ 07013 Creditor: 950 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SERRANO, ERIBERTO 18 ALLEN ST. APT.3 PASSAIC NJ 07055 Creditor: 951 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SERRANO, ISMAEL 33 ASPEN PLACE #76 PO BOX 1822 PASSAIC  NJ  07055 Creditor: 952 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SERVIN, PAUL<br>363 DELAWARE AVENUE<br>PATERSON  NJ  07503<br>Creditor: 953 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEWER, JOSE<br>HC 89 BOX 362<br>POCONO SUMMIT  PA  18346<br>Creditor: 954 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SEWER, NELSON<br>167 CARLISLE AVE<br>PATERSON  NJ  07501<br>Creditor: 955 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHAABNA, NAEL T<br>150 BROAD STREET<br>CLIFTON  NJ  07013<br>Creditor: 956 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHAABNEH, IBRAHIM<br>192 PACIFIC ST<br>1ST FLOOR<br>PATERSON  NJ  07503<br>Creditor: 957 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHAH, VINOD<br>202 MADISON AVE<br>CLIFTON  NJ  07011<br>Creditor: 958 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHAHINI, NAGIP<br>268 5TH AVE, APT 1<br>PATERSON  NJ  07524<br>Creditor: 959 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SHUPPER, F. CRAIG C<br>307 ESTHER DRIVE<br>FOREST HILL  MD  21050<br>Creditor: 960 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    <u>$0.00</u>        <u>$0.00</u>

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SICZEK, KAZIMIERA<br>116 VAN WINKLE AVE<br>GARFIELD  NJ  07026<br>Creditor: 961 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIERRA, GUSTAVO<br>26 PROSPECT STREET<br>CLIFTON  NJ  07011<br>Creditor: 962 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIERRA, LILIA<br>44 TRENTON AVE     #2<br>PATERSON  NJ  07509<br>Creditor: 963 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SILVA, NORMA<br>57 SHERIDAN AVENUE<br>PATERSON  NJ  07502<br>Creditor: 964 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIMONOVICH, MARIO<br>9 SAW MILL ROAD<br>STOCKHOLM  NJ  07460<br>Creditor: 965 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIMPSON, KENNEDY<br>122 17TH AVENUE    APT #1<br>PATERSON  NJ  07513<br>Creditor: 966 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIMPSON, ROWAN<br>122 17TH AVENUE<br>PATERSON  NJ  07513<br>Creditor: 967 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SINGH, PARAMJIT<br>105 SHELDON STREET<br>WYCKOFF  NJ  07481<br>Creditor: 968 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                     $0.00          $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SINGLETARY, ANTHONY<br>84 NORTH 4TH ST<br>PATERSON  NJ  07522<br>Creditor: 969 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SINKOVITZ, RONALD A<br>60 SOMERSET DRIVE<br>WOODCLIFF LAKE  NJ  07677<br>Creditor: 970 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SIWEK, STEVEN V<br>49 ROOME STREET<br>LINCOLN PARK  NJ  07035<br>Creditor: 971 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SKAWINSKI, JOZEF<br>234 OUTWATER LANE<br>GARFIELD  NJ  07026<br>Creditor: 972 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SKOBLAR, LENKA<br>415 HAMBURG TURNPIKE<br>POMPTON LAKES  NJ  07442<br>Creditor: 973 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SLACK, RICHARD<br>68-2 DOOLAN ROAD<br>DINGMAN FERRY  PA  18328<br>Creditor: 974 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SLONAKER, LAWRENCE W<br>62 SCHLEY STREET<br>GARFIELD  NJ  07026<br>Creditor: 975 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SMITH, GWENDOLYN<br>700 E 18TH ST<br>APT 10<br>PATERSON  NJ  07501<br>Creditor: 976 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00           $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SMITH, MARIA<br>25 BOYD STREET<br>LODI NJ 07644<br>Creditor: 977 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SOLORZANO, ROBERT<br>1264 MADISON AVENUE<br>PATERSON NJ 07503<br>Creditor: 6649 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SOLORZANO, ROBERT<br>1264 MADISON AVENUE<br>PATERSON NJ 07503<br>Creditor: 978 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SOSA, ROSARIO<br>36-38 19TH AVE.<br>PATERSON NJ 07513<br>Creditor: 979 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SOWA, MIECZYSLAW<br>124 MARKET STREET   APT #2<br>GARFIELD NJ 07026<br>Creditor: 980 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SPENCER, HENRY E<br>357 21ST AVE,      3RD FLOOR<br>PATERSON NJ 07501<br>Creditor: 981 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SPILKER, KENNETH<br>277 LUDDINGTON AVE<br>CLIFTON NJ 07011<br>Creditor: 982 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SREJIC, ZORICA<br>203 HAZEL STREET<br>PATERSON NJ 07503<br>Creditor: 983 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                              **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                            Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| STACEY, WALTER<br>80 W 16TH STREET<br>BAYONNE  NJ  07002<br>Creditor: 6566 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STACHURA, STANISLAW<br>18 HALSTEAD AVENUE<br>WALLINGTON  NJ  07057<br>Creditor: 984 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STANISLJEVIC, RANKO<br>68  CLEVELAND STREET<br>HACKENSACK  NJ  07601<br>Creditor: 985 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEELE, RITA<br>769 11TH AVENUE 2B<br>PATERSON  NJ  07514<br>Creditor: 986 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEFANIK, JOSEPH<br>94 SPEER AVENUE<br>CLIFTON  NJ  07013<br>Creditor: 987 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STERCZEK, RICHARD<br>8114 ST. JAMES DR.<br>ORLAND PARK  IL  60462<br>Creditor: 988 - 07<br> Vendor: 62500 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STERLING, KENNETH<br>188 N. 7 STREET<br>PATERSON  NJ  07522<br>Creditor: 989 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEWART, ANDRE K<br>88 PENNINGTON AVENUE<br>PASSAIC  NJ  07505<br>Creditor: 990 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                    $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                        **Case No.:**    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| STEWART, JAMES<br>210 SOUTH CENTRAL AVVE<br>RAMSEY NJ 07446<br>Creditor: 991 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEWART, SUSAN<br>6 WASHINGTON LANE<br>WEST MILFORD NJ 07480<br>Creditor: 6567 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STEWART, THOMAS<br>36 LANCASTER AVE.<br>MAPLEWOOD NJ 07040<br>Creditor: 992 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STILLWAGON, LOUISE<br>25 WOSTBROCK LANE<br>MIDLAND PARK NJ 07432<br>Creditor: 993 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STOESKI, VLADO<br>165 JEWEL ST<br>GARFIELD NJ 07026<br>Creditor: 994 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STOJACKOVIC, RONNIE<br>46 E 9TH STREET<br>CLIFTON NJ 07011<br>Creditor: 995 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| STREKER, MARK<br>30 BALSAM AVENUE<br>EAST HANOVER NJ 07936<br>Creditor: 996 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SUAREZ, FERNANDO<br>18 BERGEN BLVD.<br>WEST PATERSON NJ 07424<br>Creditor: 997 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                **PAGE TOTAL:**        $0.00        $0.00

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| SUAREZ, MARCOS<br>81 LAKEVIEW AVE    APT 2<br>CLIFTON NJ  07011<br>Creditor: 998 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SUDOL, MAREK<br>87 PHILIP AVENUE<br>ELMWOOD PARK NJ  07407<br>Creditor: 999 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SUIRA, ARNULFO<br>122 HUMPHREY ST APT 1<br>ENGLEWOOD NJ  07631<br>Creditor: 1000 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SULEIMAN, MARWAN<br>353 PAXTON STREET  #2<br>PATERSON NJ  07503<br>Creditor: 1001 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SULIGA, RANDALL<br>195 JEFFERY RD.<br>COLONIA NJ  07067<br>Creditor: 1002 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| SWITSKI, TRICIA<br>3241 N WASHTENAW<br>CHICAGO IL  60618<br>Creditor: 1003 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TAILOR, HASMUKH<br>68 PARK AVE. #109<br>BLOOMFIELD NJ  07003<br>Creditor: 1004 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TALBOTT, JAMES<br>60 LAURELVIEW DR.<br>LEHIGHTON PA  18235<br>Creditor: 1005 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                      <u>$0.00</u>                    <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| TALLANT, BARRY D<br>312 CUPSAW DRIVE<br>RINGWOOD  NJ  07456<br>Creditor: 1006 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TAPIA, ALBERTO<br>136 22ND AVE<br>PATERSON  NJ  07513<br>Creditor: 1007 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TATIS, ROBERTO<br>20 PLEASANT CT. #20<br>MAYWOOD  NJ  07607<br>Creditor: 1008 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TAVARA, EDWARD<br>61 NORTH 4TH STREET<br>1ST FLOOR<br>PATERSON  NJ  07522<br>Creditor: 1009 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| THACKER, TROY<br>8600 W. 80TH ST.<br>JUSTICE  IL  60458<br>Creditor: 1010 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| THOMAS, HELEN<br>112 GILBERT AVE<br>ELMWOOD PK  NJ  07407<br>Creditor: 1011 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| THOMAS, LEE J<br>49 DEHART STREET<br>LINCOLN PARK  NJ  07035<br>Creditor: 1012 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| THORNE, DALE<br>77 HILLTOP COURT<br>CLIFTON  NJ  07012<br>Creditor: 1013 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        **PAGE TOTAL:**        <u>$0.00</u>        <u>$0.00</u>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                          Case No.:   **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| TINAJERO, GERMAN<br>257 7TH ST.<br>APT J7<br>CLIFTON NJ  07011<br>Creditor: 1014 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TOBIAS, WAYNE<br>49 NORTH 4TH ST<br>1ST FLOOR<br>PATERSON NJ  07522<br>Creditor: 1015 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TOGNETTI, LINO<br>203 WOODLANDS DR<br>TUXEDO NY  10987<br>Creditor: 6568 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TOMCZYK, KRZYSZTOF<br>42 WESSINGTON AVENUE<br>GARFIELD NJ  07026<br>Creditor: 1016 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TORRES, ANGEL<br>252 HARRISON ST<br>PASSAIC NJ  07055<br>Creditor: 6651 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TORRES, ARMINDA<br>P.O. BOX 362<br>PASSAIC NJ  07055<br>Creditor: 1017 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TORRES, CARLOS<br>417 MARSHALL STREET<br>PATERSON NJ  07503<br>Creditor: 1018 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TORRES, JOSE<br>524 EAST 23RD ST<br>PATERSON NJ  07514<br>Creditor: 1019 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                    $0.00                $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| TORRES, MARIA<br>401 6TH AVE.<br>PATERSON NJ 07514<br>Creditor: 1020 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TORRES, NORMA<br>617 29TH STREET    APT 1<br>PATERSON NJ 07504<br>Creditor: 1021 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TORRES, RAUL<br>617 E 29TH ST<br>PATERSON NJ 07504<br>Creditor: 1022 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TORRES, SALVADOR<br>33 TRENTON AVE<br>PATERSON NJ 07513<br>Creditor: 6652 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TRAINER, SUE-ELLEN<br>34 WILLOWBROOK CT.<br>NORTH HALEDON NJ 07508<br>Creditor: 1023 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TRAJKOSKA, VIOLETA<br>80 MURRAY AVE<br>PATERSON NJ 07501<br>Creditor: 1024 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TRAWINSKI, JOZEF<br>117 MORRIS AVENUE<br>APT 1<br>GARFIELD NJ 07026<br>Creditor: 1025 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TROTH, WILLIAM<br>616 N. TYLER RD.<br>ST. CHARLES IL 60174<br>Creditor: 1026 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                            **Case No.:**    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| TROVATO, EMANUELE<br>84 BULLENS AVE<br>WAYNE  NJ  07470<br>Creditor: 1027 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TUDORACHE, NICULAE<br>49 GRACE ROAD<br>LAKE HIAWATHA  NJ  07034<br>Creditor: 6653 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TUFARO, ARTHUR J<br>16 NEWTON DRIVE<br>WEST MILFORD  NJ  07480<br>Creditor: 1028 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TUFARO, IDA X<br>2A ELMWOOD CT<br>ELMWOOD PARK  NJ  07407<br>Creditor: 1029 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TURANO, DANIEL J<br>1478 OAKLAND AVE<br>UNION  NJ  07083<br>Creditor: 1030 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TYRRELL, ANDREW F<br>234 ORIENT WAY<br>LYNDHURST  NJ  07071<br>Creditor: 1031 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| TYSON, KEVIN<br>P.O. BOX 2075<br>PATERSON  NJ  07509<br>Creditor: 1032 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| UCER, OZKAN<br>20 BUFFALO AVE<br>PATERSON  NJ  07503<br>Creditor: 1033 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                    $0.00                $0.00

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                                          **Case No.:**   **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ULCZAK, OLGA 47 DEWEY ST GARFIELD NJ 07026 Creditor: 1034 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VADAS, SUSAN 5-02 BRYANT PLACE FAIRLAWN NJ 07410 Creditor: 1035 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VAIL, KATHERINE 2212 S. CENTRAL AVE. CICERO IL 60804 Creditor: 1036 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VALENZUELA, CARLOS P. O. BOX 1169 PATERSON NJ 07544 Creditor: 1037 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VALLEJO, GINO F 539 CENTRAL AVENUE JERSEY CITY NJ 07307 Creditor: 1038 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VALVERDE, LISANDRO 124 NORTH 12TH ST 1ST FLOOR PROSPECT PARK NJ 07508 Creditor: 1039 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VANCE, JESSE W 109 SPENCER STREET CLIFTON NJ 07013 Creditor: 1040 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VARGAS, JUAN 129 BIRCH STREET   1ST FLOOR BLOOMFIELD NJ 07003 Creditor: 1041 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                              **PAGE TOTAL:**          __$0.00__          __$0.00__

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                     **Case No.:   06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| VARGAS, LIBRADO 2682 CRESTON AVE SUPER BRONX NY 10468-3638 Creditor: 1042 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VARGAS, MARGARITA 181 MADISON AVENUE CLIFTON NJ 07011 Creditor: 1043 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VARGAS, MARILYN 383 E 37TH ST PATERSON NJ 07504 Creditor: 1044 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VARGAS, RANDY 394 6TH AVE APT 1 PATERSON NJ 07514 Creditor: 6654 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VAZQUEZ, ELIZABETH 116 ALABAMA AVE.   #125 PATERSON NJ 07503 Creditor: 1045 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VEGA, MARIA T 3943 W. MARQUETTE RD CHICAGO IL 60629 Creditor: 1046 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VELARDE SR., RAY 270 BURGESS PLACE CLIFTON NJ 07011 Creditor: 1047 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VELEZ, ANGEL L 64 EAST 23RD STREET PATERSON NJ 07514 Creditor: 1048 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                      $0.00              $0.00

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| VELEZ, LUIS<br>207 EAST 26TH STREET<br>PATERSON NJ 07514<br>Creditor: 6655 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VELEZ, ROBINSON<br>12 RARITAN AVENUE<br>PATERSON NJ 07503<br>Creditor: 1049 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VELOZO, MARINA<br>38 SOMME STREET     APT 3<br>NEWARK NJ 07105<br>Creditor: 1050 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VENINGER, STEVEN<br>268 POINT BREEZE DR.<br>HEWITT NJ 07421<br>Creditor: 1051 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VERTUCCI, MARK<br>43 FIELDSTONE TRAIL<br>SPARTA NJ 07871<br>Creditor: 1052 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VICE, ELI<br>518-524 KENNEDY BLVD.<br>BAYONNE NJ 07305<br>Creditor: 1053 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VIDA, PAVOL<br>70 RIDGEVIEW TERR<br>WAYNE NJ 07470<br>Creditor: 1054 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VIDEC, IVAN<br>156 LANZA AVE<br>GARFIELD NJ 07026<br>Creditor: 1055 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                        $0.00              $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| VIEYRA, VIDAL<br>10908 CHAUCER DR.<br>WILLOW SPRINGS IL 60480<br>Creditor: 1056 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VILLALPANDO, JOSE<br>2828 S 48TH CT<br>CICERO IL 60804<br>Creditor: 1057 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VILLANUEVA, PETRONILA<br>422 6TH AVENUE<br>PATERSON NJ 07514<br>Creditor: 1058 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VILLAPANDO, EULOGIO<br>3240 S KARLOV AVE<br>CHICAGO IL 60623<br>Creditor: 1059 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VILLEGAS, SILVIA<br>P.O. BOX 8533<br>HALEDON NJ 07538<br>Creditor: 1060 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VINUEZA, CELSO<br>281 CLIFTON AVE<br>NEWARK NJ 07104<br>Creditor: 1061 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VISCARRA, JOSE<br>85 CLIFTON PLACE<br>JERSEY CITY NJ 07304<br>Creditor: 1062 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VIVAR, ALFONSO<br>6026 S WHIPPLE<br>CHICAGO IL 60629<br>Creditor: 1063 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                        $0.00            $0.00

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:    **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| VIVAR, HUGO 6046 S WHIPPLE CHICAGO  IL  60629 Creditor: 1064 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VUCENOVIC, MARIA 31 PATANIA  CT LINCOLN PK  NJ  07035 Creditor: 1065 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| VYAS, TRILOCK 170 MARRIETTA AVE.  APT 2B PASSAIC  NJ  07055 Creditor: 1066 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WARD, MYRON 841 EAST 29TH STREET PATERSON  NJ  07513 Creditor: 6657 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WARREN, KIRT R 495 EAST 26TH ST PATERSON  NJ  07514 Creditor: 1067 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WAUGH, CHARLES 16 TAPPAN AVE. BABYLON  NY  11702-2431 Creditor: 1068 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WAXMONSKY, CHRIS 51 FRANKLIN AVE CLIFTON  NJ  07011 Creditor: 1069 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WEEMS, ANDREW J 2997 FERRO DRIVE NEW LENOX  IL  60451 Creditor: 1070 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:                                            $0.00                    $0.00

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                                 **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| WEINSTEIN, HAROLD<br>307 HYSLIP AVE.<br>WESTFIELD  NJ  07090<br>Creditor: 1071 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WERNEKING, SUSAN<br>42 PARK ST<br>LITTLE FERRY  NJ  07643<br>Creditor: 6569 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WHITE, ISAAC D<br>427 HARRISON ST<br>PASSAIC  NJ  07055<br>Creditor: 1072 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WHITE, WILLIAM J<br>21 CEDAR STREET<br>BUTLER  NJ  07405<br>Creditor: 1073 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WHITEMAN, MILO<br>24 JOHN HENRY DR<br>MONTVILLE  NJ  07045<br>Creditor: 1074 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILLARD, EDWARD<br>15 WOODLAND AVE<br>ROCKAWAY  NJ  07866<br>Creditor: 6570 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILLIAMS, CLIFFORD M<br>111 LINCOLN AVE    APT. 15<br>NEWARK  NJ  07015<br>Creditor: 1075 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILLIAMS, JAMES<br>932 EAST 24TH STREET<br>PATERSON  NJ  07513<br>Creditor: 1076 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:          <u>$0.00</u>          <u>$0.00</u>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| WILLIAMS, MICHAEL<br>113 KEARNEY ST.<br>PATERSON NJ 07522<br>Creditor: 1077 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILLIAMS, NATHAN<br>431 EAST 33RD STREET<br>PATERSON NJ 07504<br>Creditor: 1078 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILLIAMS, ROBERT<br>80 HOLLAND ROAD<br>WANTAGE NJ 07841<br>Creditor: 1079 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WILLIAMS, STEVE<br>14-34 PLESINGER    PLACE<br>PATERSON NJ 07514<br>Creditor: 1080 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WISHER, KENNETH<br>15 BROAD STREET    #130<br>POMPTON LAKES NJ 07442<br>Creditor: 1081 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOJCIK, STANISLAWA<br>112 LASALLE AVE<br>CLIFTON NJ 07013<br>Creditor: 1082 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOJCIK, WALDEMAR<br>6 CAMELOT DRIVE<br>FARMINGDALE  NJ 07727<br>Creditor: 1083 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOJCIK, WOJCIECH<br>372 MADELINE AVE.<br>GARFIELD NJ 07026<br>Creditor: 1084 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                            **PAGE TOTAL:**          <u>$0.00</u>          <u>$0.00</u>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:   **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| WOJTAS, MARGARET<br>39 BERGEN AVE<br>CLIFTON NJ 07011<br>Creditor: 1085 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOJTOWICZ, MIECZYSLA<br>74 MORRIS STREET<br>GARFIELD NJ 07026<br>Creditor: 1086 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOLFE, RUDY<br>292 GROVE ST<br>E RUTHERFORD NJ 07073<br>Creditor: 1087 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOLFFBRANDT, KENNETH<br>17 SUNRISE TRAIL<br>P.O.BOX 2765<br>BRANCHVILLE NJ 07826<br>Creditor: 1088 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WOOD, EILEEN<br>5 WEASELDRIFT RD.<br>WEST PATERSON NJ 07424<br>Creditor: 1089 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WRIGHT, ROBERT<br>228 22ND AVENUE<br>PATERSON NJ 07513<br>Creditor: 1090 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WRIGHT, TORRENCE<br>8 SUMMIT STREET<br>NEWARK NJ 07103<br>Creditor: 1091 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| WROBEL, STEFAN<br>152 OUTWATER LANE<br>GARFIELD NJ 07026<br>Creditor: 1092 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                        PAGE TOTAL:        $0.00        $0.00

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| YAMIO, RAOUL<br>142 ELMWOOD DRIVE<br>ELMWOOD PK.  NJ  07407<br>Creditor: 1093 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| YILDIRIM, TURHAN<br>6 CLOVE ROAD<br>LITTLE FALLS  NJ  07424<br>Creditor: 6659 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| YORK, MELVIN<br>408 20TH AVENUE     APT 2<br>PATERSON  NJ  07513<br>Creditor: 1094 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| YOUNG, KENNETH<br>292 TOTOWA AVE<br>1ST FLOOR<br>PATERSON  NJ  07502<br>Creditor: 1095 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| YOUNG, OLIVER<br>401 EAST 42ND STREET<br>PATERSON  NJ  07504<br>Creditor: 1096 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| YOVANOVIC, ANAMARIA<br>72 DONOR AVE<br>ELMWOOD PK  NJ  07407<br>Creditor: 1097 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZACCONE, SALVATORE<br>26 FRANCES ST      2ND FLOOR<br>CLIFTON  NJ  07014<br>Creditor: 1098 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZAGAJA, STANISLAW<br>176 MAIN STREET<br>GARFIELD  NJ  07026<br>Creditor: 6571 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |

                                                                                        PAGE TOTAL:        $0.00        $0.00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ZAJKOVSKI, GLORIA<br>9 WALNUT ST<br>ELMWOOD PK  NJ  07407<br>Creditor: 1099 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZAK, JACK<br>219 RAY STREET<br>GARFIELD  NJ  07026<br>Creditor: 1100 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZALEWSKA, JANINA<br>46 GLENDALE ST<br>NUTLEY  NJ  07110<br>Creditor: 1101 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZAVALETA, DANIEL<br>54 ADAMS STREET<br>CLIFTON  NJ  07011<br>Creditor: 1102 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZIMBAL, MICHAEL<br>242 TOTOWA ROAD<br>TOTOWA  NJ  07512<br>Creditor: 1103 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZIMBAL, MICHAEL, SR<br>386 CROSBY AVENUE<br>PATERSON  NJ  07502<br>Creditor: 1104 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZOELLER, GEOFFREY<br>74 HUNTERS LANE<br>SPARTA  NJ  07871<br>Creditor: 6573 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZUBIZARRE, NICOLE<br>154 NORTH EUCLID AVE<br>WESTFIELD  NJ  07090<br>Creditor: 6574 - 18 | | X | X | | | UNLIQUIDATED | UNKNOWN |

PAGE TOTAL:            <u>$0.00</u>        <u>$0.00</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                               **Case No.:   06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | | |
| ZUNIGA, ELISA<br>209 COMLY RD, APT L15<br>LINCOLN PARK  NJ  07035<br>Creditor: 1105 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZUNIGA, FREDDY<br>42 4TH STREET, APT 5<br>PASSAIC  NJ  07055<br>Creditor: 1106 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZYLIK, JANINA<br>304 PALSA AVENUE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 1107 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZYLIK, MIECYSLAW<br>539 MARKET STREET<br>ELMWOOD PK  NJ  07407<br>Creditor: 6661 - 19 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| ZYLIK, TERESA<br>12GARWOOD COURT,    NORTH<br>GARFIELD  NJ  07026<br>Creditor: 1108 - 07 | | X | X | | | UNLIQUIDATED | UNKNOWN |
| **TOTAL SUB SCHEDULE:  EMPLOYEES - FOR NOTICE PURPOSES** | | | | | | **$0.00** | **$0.00** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| BOROUGH OF CARLSTADT 500 MADISON STREET CARLSTADT  NJ  07072 Creditor: 1730 - 10 Vendor: 13200 | | | | | | $0.00 | $0.00 |
| BOROUGH OF ELMWOOD PARK 182 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 1731 - 10 Vendor: 13320 | | | | | | $0.00 | $0.00 |
| CITY OF ATLANTA BUSINESS TAX DIVISION 55 TRINTY AVENUE SIUITE 1350, SW ATLANTA  GA  30303 Creditor: 2022 - 10 Vendor: 18491 | | | | | | $0.00 | $0.00 |
| CITY OF CHICAGO DEPT OF REVENUE 121 N. LASALLE ROOM 107 CHICAGO  IL  60602 Creditor: 1972 - 10 Vendor: 18012 | | | | | | $0.00 | $0.00 |
| CITY OF CHICAGO DEPT. OF REVENUE 8108 INNOVATION WAY CHICAGO  IL  60682-0081 Creditor: 2025 - 10 Vendor: 18017 | | | | | | $0.00 | $0.00 |
| CITY OF HOPE 1055 WILSHIRE BI NATL OFFICE PRODUCTS COUNCIL LOS ANGELES,  CA  90017 Creditor: 2028 - 10 Vendor: 18525 | | | | | | $0.00 | $0.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE PARKING VIOLATION PO BOX 2127 NEW YORK,  NY  10272-2127 Creditor: 4495 - 10 Vendor: 53648 | | | | | | $0.00 | $0.00 |
| CITY OF PHILADELPHIA DEPT OF LICENSE & INSPECTIONS 5900 TORRESDALE AVE PHILADELHIA  PA  19135 Creditor: 2030 - 10 Vendor: 18539 | | | | | | $0.00 | $0.00 |

                                                      PAGE TOTAL:        **$0.00**        **$0.00**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REV-CHILD SUPPORT DIV PO BOX 9140 BOSTON  MA  02205 Creditor: 2069 - 10 Vendor: 20172 | | | | | | $0.00 | $0.00 |
| COMMONWEALTH OF MASSACHUSETTS DIVISION OF EMPLOYMENT ONE ASHBURTON PLACE SUITE 2112 BOSTON  MA  02108 Creditor: 3999 - 10 Vendor: 44895 | | | | | | $0.00 | $0.00 |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE PO BOX 7005 BOSTON  MA  02204-7005 Creditor: 3998 - 10 Vendor: 44902 | | | | | | $0.00 | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA DEPT OF REVENUE PO BOX 280423 HARRISBURG  PA  17128-0423 Vendor: 54360 Creditor: 4580 - 10 | | | | | | $0.00 | $0.00 |
| COMMONWEALTH OF PENNSYLVANIA MAGISTERIAL DIST.OFF.#93-4-01 PO BOX 1127 MARSHALLS CREEK  PA  18335 Creditor: 2072 - 10 Vendor: 20179 | | | | | | $0.00 | $0.00 |
| COOK COUNTY COLLECTOR PO BOX 4468 CAROL STREAM  IL  60197-4468 Creditor: 2179 - 10 Vendor: 21789 | | | | | | $0.00 | $0.00 |
| COOK COUNTY TREASURER PO BOX 802448 CHICAGO  IL  60680-2448 Creditor: 2181 - 10 Vendor: 21787 | | | | | | $0.00 | $0.00 |
| FEDERAL COMMUNICATIONS COMM. 445 12TH STREET, SW WASHINGTON  DC  20554 Creditor: 2774 - 10 Vendor: 29050 | | | | | | $0.00 | $0.00 |

PAGE TOTAL:                                    **$0.00**          **$0.00**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                              **Case No.:**   **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| INTERNAL REVENUE SERVICE<br>CINCINNATI  OH  45999<br>Creditor: 3439 - 10<br> Vendor: 39179 | | | | | | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE<br>ACS SUPPORT-STOP 50/50<br>P.O. BOX 219236<br>KANSAS CITY  MO  64125-9236<br>Creditor: 3429 - 10<br> Vendor: 39306 | | | | | | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE<br>AUTOMATED COLL. SYSTEM SUPPORT<br>PO BOX 57<br>BENSALEM  PA  19020-8514<br>Creditor: 3430 - 10<br> Vendor: 39188 | | | | | | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE<br>BROOKHAVEN SERVICE CENTER<br>PO BOX 22421<br>NEWARK  NJ  07102<br>Creditor: 3432 - 10<br> Vendor: 39240 | | | | | | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE<br>PO BOX 219236<br>KANSAS CITY  MO  64121-9236<br>Creditor: 3434 - 10<br> Vendor: 39181 | | | | | | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE<br>PO BOX 57<br>BENSALEM  PA  19020<br>Creditor: 3435 - 10<br> Vendor: 39219 | | | | | | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE<br>PO BOX 80110<br>CINCINNATI,  OH  45280-0010<br>Creditor: 3438 - 10<br> Vendor: 39261 | | | | | | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE<br>UNITED STATES TREASURY<br>PO BOX 105421<br>ATLANTA  GA  30348-5421<br>Creditor: 5979 - 10<br> Vendor: 76381 | | | | | | $0.00 | $0.00 |

PAGE TOTAL:                                                    **$0.00**                **$0.00**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| INTERNAL REVENUE SERVICE<br>US TREASURY<br>PO 219236<br>KANSAS CITY  MO  64121-9236<br>Creditor: 6020 - 10<br>Vendor: 76662 | | | | | | $0.00 | $0.00 |
| NY STATE INCOME TAX<br>LABOR DEPARTMENT<br>75 BROAD STREET<br>NEW YORK  NY  10004<br>Creditor: 7345 - 24<br>Vendor: 52062 | | | | | | $1,658.93 | UNKNOWN |
| STATE OF CALIFORNIA<br>CALIFORNIA FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO  CA  94257-0501<br>Creditor: 1861 - 10<br>Vendor: 15643 | | | | | | $0.00 | $0.00 |
| STATE OF CALIFORNIA<br>SECRETARY OF STATE<br>1500 11TH ST.<br>PO BOX 944230<br>SACRAMENTO  CA  94244<br>Creditor: 5268 - 10<br>Vendor: 65841 | | | | | | $0.00 | $0.00 |
| STATE OF FLORIDA<br>FLORIDA DEPT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE  FL  32399-0135<br>Creditor: 2864 - 10<br>Vendor: 30829 | | | | | | $0.00 | $0.00 |
| STATE OF FLORIDA<br>DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE  FL  32399-0135<br>Creditor: 2863 - 10<br>Vendor: 30798 | | | | | | $0.00 | $0.00 |
| STATE OF GEORGIA<br>INCOME  TAX DIVISION<br>1800 CENTURY BLVD., NE<br>ATLANTA  GA  30345-3205<br>Creditor: 3015 - 10<br>Vendor: 33280 | | | | | | $0.00 | $0.00 |
| STATE OF GEORGIA<br>INCOME TAX UNIT<br>PO BOX 740397<br>ATLANTA  GA  30374-0397<br>Creditor: 5510 - 10<br>Vendor: 70233 | | | | | | $0.00 | $0.00 |

PAGE TOTAL:                                        <u>$1,658.93</u>           <u>$0.00</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                          **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| STATE OF GEORGIA<br>SECRETARY OF STATE<br>PO BOX 23038<br>COLUMBUS  GA  31920-3038<br>Creditor: 5265 - 10<br>Vendor: 65858 | | | | | | $0.00 | $0.00 |
| STATE OF GEORGIA<br>DEPARTMENT OF LABOR<br>148 ANDREW YOUNG INTERNATIONAL BLVD NE<br>ATLANTA  GA  30303-1751<br>Creditor: 3013 - 10<br>Vendor: 33224 | | | | | | $0.00 | $0.00 |
| STATE OF ILLINOIS<br>DEPT OF EMPLOYMENT SECURITY<br>PO BOX 3637<br>SPRINGFIELD IL  62708<br>Creditor: 3344 - 10<br>Vendor: 38213 | | | | | | $0.00 | $0.00 |
| STATE OF ILLINOIS<br>SECRETARY OF STATE<br>3701 WINCHESTER ROAD<br>JESSE WHITE<br>SPRINGFIELD  IL  62707-9700<br>Creditor: 5267 - 10<br>Vendor: 65892 | | | | | | $0.00 | $0.00 |
| STATE OF ILLINOIS<br>SECRETARY OF STATE<br>DEPARTMENT OF BUSINESS SERVICES<br>SPRINGFIELD IL  62756<br>Creditor: 3348 - 10<br>Vendor: 38226 | | | | | | $0.00 | $0.00 |
| STATE OF MAINE<br>REPORTING SECTION<br>BUREAU OF CORPORATIONS<br>101 STATE HOUSE STATION<br>AUGUSTA  GA  04333-0101<br>Creditor: 5511 - 10<br>Vendor: 70260 | | | | | | $0.00 | $0.00 |
| STATE OF MAINE<br>SECRETARY OF STATE<br>BUREAU OF CORP,ELECT,& COMMIS<br>101 STATE HOUSE STATION<br>AUGUSTA  ME  04333-0101<br>Creditor: 5266 - 10<br>Vendor: 65924 | | | | | | $0.00 | $0.00 |
| STATE OF MARYLAND<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIV.<br>110 CARROLL STREET<br>ANNAPOLIS  MD  21411-0001<br>Creditor: 2086 - 10<br>Vendor: 20284 | | | | | | $0.00 | $0.00 |

PAGE TOTAL:                                    **$0.00**        **$0.00**

In re:   **MARCAL PAPER MILLS, INC.**                                         **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| STATE OF NEW JERSEY DEPT OF AGRICULTURE PO BOX 330 TRENTON NJ 08625 Creditor: 4399 - 10 Vendor: 50938 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY DEPT OF BANKING & INSURANCE PO BOX 325 20 WEST STATE STREET TRENTON NJ 08625 Creditor: 4400 - 10 Vendor: 50942 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY DEPT OF LABOR DIVISION OF REVENUE PROCESSING PO BOX 929 TRENTON NJ 08646 Creditor: 5521 - 10 Vendor: 70388 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY DEPT OF LABOR PO BOX 110 TRENTON NJ 08625-0110 Creditor: 4401 - 10 Vendor: 50950 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY DEPT. OF BANKING & INSURANCE P.O. BOX 325 TRENTON NJ 08625-0325 Creditor: 5514 - 10 Vendor: 70370 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY DIV OF REVENUE DIVISION OF ACCOUNTING PO BOX 394 - 6TH FLOOR TRENTON, NJ 08625-0394 Creditor: 5522 - 10 Vendor: 70511 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY DIVISION OF MOTOR VEHICLE PO BOX 160 TRENTON NJ 08666 Creditor: 4404 - 10 Vendor: 51010 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY DIVISION OF TAXATION - CORPORATION PO BOX 666 TRENTON NJ 08646-0666 Creditor: 5264 - 10 Vendor: 65891 | | | | | | $0.00 | $0.00 |

PAGE TOTAL:                                        $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| STATE OF NEW JERSEY DIVISION OF TAXATION - CORPORATION PO BOX 666 TRENTON NJ 08646-0666 Creditor: 4422 - 10 Vendor: 51655 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY EMPLOYMENT SECURITY AGENCY PO BOX 940 TRENTON NJ 08625 Creditor: 4406 - 10 Vendor: 51070 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY LITTER CONTROL FEE PO BOX 269 TRENTON NJ 08695-0269 Creditor: 5515 - 10 Vendor: 70416 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY MFT-SU DIVISION OF TAXATION PO BOX 243 TRENTON NJ 08646 Creditor: 5518 - 10 Vendor: 70450 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY MOTOR VEHICLE COMM PO BOX 160 TRENTON NJ 08666 Creditor: 5523 - 10 Vendor: 70513 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY STATE TREASURER NOTARY PUBLIC SECTION PO BOX 452 TRENTON NJ 08625 Creditor: 5527 - 10 Vendor: 70590 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER NJDEP,BUR.OF NEW SOURCE REVIEW 401 EAST STATE STREET TRENTON NJ 08625 Creditor: 5883 - 10 Vendor: 74580 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER NJDEP,DIV OF RESP.PTY SITE REM PO BOX 435 TRENTON NJ 08625-0435 Creditor: 5882 - 10 Vendor: 74516 | | | | | | $0.00 | $0.00 |

**PAGE TOTAL:**                    **$0.00**    **$0.00**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

**In re:  MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| STATE OF NEW JERSEY TREASURER NJ DEP, UST PROGRAM PO BOX 028 TRENTON  NJ  08625-0028 Creditor: 5881 - 10 Vendor: 74517 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER NJDEP, BUREAU OF REVENUE PO BOX 417 TRENTON  NJ  08625-0417 Creditor: 5876 - 10 Vendor: 74579 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER NJDEP-DIVISION OF REVENUE PO BOX 638 TRENTON  NJ  08646-0638 Creditor: 5873 - 10 Vendor: 74525 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER NJ BOARD OF PUBLIC UTILITIES 2 GATEWAY CENTER, 8TH FLOOR NEWARK  NJ  07102 Creditor: 5870 - 10 Vendor: 74515 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER DIV CODES&STANDARDS PUBL UNIT PO BOX 802 TRENTON  NJ  08625-0802 Creditor: 5869 - 10 Vendor: 74514 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER BUREAU CODE ELEVATOR SAFETY PO BOX 816 TRENTON  NJ  08625-0816 Creditor: 5868 - 10 Vendor: 74545 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER NJDEP,BUR.OF NEW SOURCE REVIEW 401 EAST STATE STREET TRENTON  NJ  08625 Creditor: 5863 - 10 Vendor: 74581 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TREASURER STATE OF NEW JERSEY NJDEP-DIV. OF SOLID &HAZ WASTE P.O. BOX 414 TRENTON  NJ  08625-0414 Creditor: 5867 - 10 Vendor: 74591 | | | | | | $0.00 | $0.00 |

|  | | | | | **PAGE TOTAL:** | **$0.00** | **$0.00** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:    **MARCAL PAPER MILLS, INC.**                          **Case No.:    06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:    GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| STATE OF NEW JERSEY TREASURER STATE OF NEW JERSEY BANKING & INSURANCE PO BOX 325 TRENTON  NJ  08625 Creditor: 5866 - 10 Vendor: 74512 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY TURNPIKE AUTHORITY PO BOX 26086 NEWARK  NJ  07101 Creditor: 4424 - 10 Vendor: 51760 | | | | | | $0.00 | $0.00 |
| STATE OF NEW JERSEY SCC DEPARTMENT OF STATE TRENTON  NJ  08608 Creditor: 6907 - 20 Vendor: 70481 | | | | | | $2,871.00 | UNKNOWN |
| STATE OF NEW YORK DEPT OF MOTOR VEHICLES PO BOX 2950-ESP TRAFFIC VIOLATIONS UNIT ALBANY  NY  12220 Creditor: 4479 - 10 Vendor: 52035 | | | | | | $0.00 | $0.00 |
| STATE OF NEW YORK HIGHWAY USE TAX GENERAL POST OFFICE PO BOX 26824 NEW YORK,  NY  10087 Creditor: 4487 - 10 Vendor: 52061 | | | | | | $0.00 | $0.00 |
| STATE OF NORTH CAROLINA DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH  NC  27640-0520 Creditor: 5524 - 10 Vendor: 70543 | | | | | | $0.00 | $0.00 |
| STATE OF OHIO TREASURER OF OHIO PO BOX 804 COLUMBUS  OH  43216-0804 Creditor: 5864 - 10 Vendor: 74641 | | | | | | $0.00 | $0.00 |
| STATE OF OHIO BUREAU OF EMPLYMNT SERV 145 SOUTH FRONT STREET PO BOX 182830 COLUMBUS  OH  43218-2830 Creditor: 4528 - 10 Vendor: 53836 | | | | | | $0.00 | $0.00 |

                                                            **PAGE TOTAL:**    <u>**$2,871.00**</u>    <u>**$0.00**</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                     **Case No.:**   **06-21886**

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| STATE OF OHIO<br>TREASURER OF STATE<br>P.O. BOX 27<br>COLUMBUS  OH  43216-0027<br>Creditor: 4529 - 10<br>Vendor: 53856 | | | | | | $0.00 | $0.00 |
| STATE OF TEXAS<br>TEXAS STATE COMPTROLLER<br>111 E. 17TH STREET<br>AUSTIN  TX  78774<br>Creditor: 5715 - 10<br>Vendor: 73300 | | | | | | $0.00 | $0.00 |
| STATE OF VIRGINIA<br>TREASURER OF VIRGINIA<br>STATE CORPORATION COMMISSION<br>PO BOX 7607 - CLERKS OFFICE<br>MERRIFIELD  VA  22116-7607<br>Creditor: 5865 - 10<br>Vendor: 74657 | | | | | | $0.00 | $0.00 |
| STATE OF WASHINGTON<br>TREASURER<br>MASTER LICENSE SERVICE<br>DEPT OF LICENSE  PO BOX 9048<br>OLYMPIA,  WA  98507-9048<br>Creditor: 5686 - 10<br>Vendor: 78006 | | | | | | $0.00 | $0.00 |
| SUSSEX COUNTY<br>MUA<br>34 SOUTH RT. 94<br>LAFAYETTE  NJ  07848<br>Creditor: 5624 - 10<br>Vendor: 88235 | | | | | | $0.00 | $0.00 |
| TOWN OF BETHLEHEM<br>PO BOX 160<br>BETHELEHEM  CT  06751<br>Creditor: 1672 - 10<br>Vendor: 80658 | | | | | | $0.00 | $0.00 |
| TOWN OF MECHANIC FALLS<br>108 LEWISTON STREET<br>MECHANIC FALLS  ME  04256<br>Creditor: 7388 - 09 | | | | | | $0.00 | $0.00 |
| TOWN OF MECHANIC FALLS<br>PO BOX 130<br>MECHANIC FALLS  ME  04256<br>Creditor: 5829 - 10<br>Vendor: 73905 | | | | | | $0.00 | $0.00 |

**PAGE TOTAL:**                                  **$0.00**          **$0.00**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                          **Case No.:   06-21886**

<div align="center">

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | | |
| TOWNSHIP OF EDISON MUNICIPAL COURT 100 MUNICIPAL BLVD. EDISON  NJ  08817 Creditor: 2568 - 10 Vendor: 26980 | | | | | | $0.00 | $0.00 |
| TOWNSHIP OF LYNDHURST 265 CHASE AVE LYNDHURST  NJ  07071 Creditor: 5830 - 10 Vendor: 83797 | | | | | | $0.00 | $0.00 |
| TOWNSHIP OF SADDLE BROOK 540 SADDLE RIVER RD. SADDLE BROOK  NJ  07663 Creditor: 5831 - 10 Vendor: 73935 | | | | | | $0.00 | $0.00 |
| TOWNSHIP OF SADDLE BROOK 93 MARKET STREET SADDLE BROOK  NJ  07663 Creditor: 5832 - 10 Vendor: 73936 | | | | | | $0.00 | $0.00 |
| TREASURER STATE OF NEW JERSEY NJDEP BUREAU OF REVENUE PO BOX 417 TRENTON  NJ  08646 Creditor: 6911 - 20 Vendor: 74577 | | | | | | $1,065.00 | UNKNOWN |
| WESTCHESTER COUNTY SCU PO BOX 15355 ALBANY  NY  12212-5355 Creditor: 6163 - 10 Vendor: 78387 | | | | | | $0.00 | $0.00 |
| **TOTAL SUB SCHEDULE:  GOVERNMENTAL UNITS INCLUDING TAXING AUTHORITIES** | | | | | | **$5,594.93** | **$0.00** |
| **TOTAL SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS:** | | | | | | **$5,594.93** | **$0.00** |

PAGE TOTAL:                **$1,065.00**          **$0.00**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

---

In re:  **MARCAL PAPER MILLS, INC.**                                        **Case No.:    06-21886**

---

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account  number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)

Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                   Case No.:   **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| 297 GETTY AVENUE ASSOCIATES<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068<br>Creditor: 6363 - 11 | | | X | | | UNLIQUIDATED |
| 35 MARKET STREET L P<br>ATTN: MICHAEL C. MAZZARINO<br>ONE MARKET STREET<br>ELMWOOD PARK NJ 07407<br>Creditor: 1179 - 10<br>Vendor: 79885 | | | | | | $161,246.76 |
| 35 MARKET STREET, L.P.<br>ATTN: LOUISE STILLWAGGON<br>ONE MARKET STREET<br>ELMWOOD PARK NJ 07407<br>Creditor: 6364 - 11<br>Vendor: 79885 | | | | | | $754,000.00 |
| 35 MARKET STREET, L.P.<br>ATTN: LOUISE STILLWAGGON<br>ONE MARKET STREET<br>ELMWOOD PARK NJ 07407<br>Creditor: 7405 - 09 | | | X | | | UNLIQUIDATED |
| A&A BRASS CO<br>461 LEHIGH AVENUE<br>P.O. BOX 2095<br>UNION NJ 07083<br>Creditor: 1187 - 10<br>Vendor: 45 | | | | | | $4,655.54 |
| A.W. ROBL TRANSPORT<br>39 MAPLE AVE<br>WALLINGTON NJ 07057<br>Creditor: 1194 - 10<br>Vendor: 63195 | | | | | | $2,815.00 |
| ABALINE PAPER PRODUCTS<br>600 MARLEY STREET<br>CHAIM JEREMIAS<br>PORT READING NJ 07064<br>Creditor: 1198 - 10<br>Vendor: 157 | | | | | | $651.97 |
| ABDULLAH, AMIN<br>C/O SEAN M. DILLON, ESQ.<br>70 HILLTOP ROAD, APT. 1002<br>RAMSEY NJ 07446<br>Creditor: 6716 - 12 | | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                          **$923,369.27**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re: **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ABLE SHRED LLC<br>ATTN: RANDY GARCIA<br>2500B SOUTH CLINTON AVE.<br>SOUTH PLAINFIELD  NJ  07080<br>Creditor: 1206 - 10<br>Vendor: 399 | | | | | | $1,906.50 |
| ABRASIVE MACHINE & SUPPLY CO<br>PO BOX 391<br>PERTH AMBOY  NJ  08862<br>Creditor: 1207 - 10<br>Vendor: 460 | | | | | | $3,720.92 |
| ABS PUMPS INC.<br>DEPT.AT 952278<br>ATLANTA  GA  31192-2278<br>Creditor: 1208 - 10<br>Vendor: 495 | | | | | | $6,128.27 |
| ABSOLUTE SHREDDING, LLC<br>P.O. BOX 435<br>RARITAN  NJ  08869<br>Creditor: 1210 - 10<br>Vendor: 529 | | | | | | $35,941.10 |
| ABUASSAB, KHADER<br>54 CEDAR GROVE ROAD<br>LITTLE FALLS  NJ  07424<br>Creditor: 6674 - 12 | | X | X | X | | UNLIQUIDATED |
| ABUASSAB, KHADER<br>C/O GOLDSTEIN BALLEN O'ROURKE ET AL<br>1 HOWE AVENUE<br>PASSAIC  NJ  07055<br>Creditor: 6710 - 12 | | X | X | X | | UNLIQUIDATED |
| ACCURATE CONVERTORS<br>90 DAYTON AVE<br>PASSAIC  NJ  07055<br>Creditor: 1221 - 10<br>Vendor: 767 | | | | | | $22,105.98 |
| ACCURATE DOCUMENT DESTRUCTION<br>649 WHITEHEAD ROAD<br>LAWRENCEVILLE  NJ  08648<br>Creditor: 1222 - 10<br>Vendor: 785 | | | | | | $85,866.15 |

**PAGE TOTAL:**                    **$155,668.92**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                 Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ACCURATE SCALE COMPANY<br>1735 WEST 38TH STREET<br>CHICAGO  IL  60609<br>Creditor: 1223 - 10<br>Vendor: 525 | | | | | | $355.50 |
| ACCUTEST LABORATORIES<br>2235 ROUTE 130<br>DAYTON  NJ  08810<br>Creditor: 1225 - 10<br>Vendor: 860 | | | | | | $3,586.00 |
| ACTION PAPER INC.<br>P.O. BOX 210<br>BRONX  NY  10456<br>Creditor: 1236 - 10<br>Vendor: 1297 | | | | | | $538.85 |
| ACTION RUBBER & IND.SUPPLY<br>P.O. BOX 7098<br>ROCHELLE  NJ  07662<br>Creditor: 1237 - 10<br>Vendor: 1270 | | | | | | $648.69 |
| ADFLEX CORPORATION<br>300 ORMOND ST<br>ROCHESTER  NY  14605-3025<br>Creditor: 1242 - 10<br>Vendor: 1910 | | | | | | $4,908.60 |
| ADMIRAL PACKAGING INC.<br>PO BOX 6208<br>PROVIDENCE  RI  02940-0208<br>Creditor: 1246 - 10<br>Vendor: 76154 | | | | | | $86,924.75 |
| ADT SECURITY SERVICES<br>PO BOX 371967<br>PITTSBURGH  PA  15250-7967<br>Creditor: 1252 - 10<br>Vendor: 1667 | | | | | | $1,139.67 |
| ADT SECURITY SYSTEMS<br>PO BOX 371967<br>PITTSBURGH  PA  15250-7967<br>Creditor: 1253 - 10<br>Vendor: 1665 | | | | | | $183.44 |

                                                                      PAGE TOTAL:        **$98,285.50**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ADVANCED SERVICE PROVIDERS<br>3014 WHITE SAND TERRACE<br>GREEN BAY  WI  54307<br>Creditor: 1263 - 10<br>Vendor: 1748 | | | | | | $88,000.00 |
| ADVANTAGE/ESM<br>40 BRITISH AMERICAN<br>LATHAM  NY  12110<br>Creditor: 7348 - 24<br>Vendor: 1835 | | | | | | $250.00 |
| ADVANTAGE/ESM - BUFFALO<br>280 SPINDRIFT DRIVE<br>BUFFALO  NY  14212<br>Creditor: 6365 - 11 | | X | | | | UNLIQUIDATED |
| ADVANTAGE/ESM-NEW ENGLAND<br>PO BOX 845829<br>BOSTON  MA  02284-5829<br>Creditor: 1271 - 10<br>Vendor: 90123 | | | | | | $5,824.79 |
| ADVANTAGE/ESM-NEW ENGLAND<br>PO BOX 845829<br>BOSTON  MA  02284-5829<br>Creditor: 1272 - 10<br>Vendor: 90124 | | | | | | $34,545.84 |
| ADVENT ELECTRIC INC.<br>301 E. FOURTH STREET<br>P.O. BOX 237<br>BRIDGEPORT  PA  19405-0237<br>Creditor: 1274 - 10<br>Vendor: 1838 | | | | | | $5,853.60 |
| AEP INDUSTRIES INC<br>PO BOX 8500-50590<br>PHILADELPHIA  PA  19178<br>Creditor: 1276 - 10<br>Vendor: 1980 | | | | | | $76,835.13 |
| AERVOE-PACIFIC CO., INC.<br>1198 MARK CIRCLE<br>P.O. BOX 485<br>GARDNERVILLE  NV  89410-0485<br>Creditor: 1279 - 10<br>Vendor: 1900 | | | | | | $237.46 |

**PAGE TOTAL:**                    **$211,546.82**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:  **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| AETNA FELT CORP.<br>2401 EMAUS AVE.<br>ALLENTOWN PA  18103<br>Creditor: 1281 - 10<br>Vendor: 2063 | | | | | | $590.86 |
| AFFILIATED FOOD INC.<br>PO BOX 30300<br>AMARILLO  TX  79120<br>Creditor: 1285 - 10<br>Vendor: 2105 | | | | | | $5,718.90 |
| AFFILIATED STEAM EQUIPMENT<br>135 S. LASALLE ST.<br>DEPT 3201<br>CHICAGO  IL  60674-3201<br>Creditor: 1286 - 10<br>Vendor: 2120 | | | | | | $1,525.60 |
| AGL WELDING SUPPLY CO<br>PO BOX 1707<br>CLIFTON NJ  07015<br>Creditor: 1288 - 10<br>Vendor: 2275 | | | | | | $6,833.16 |
| AGNE<br>P.O. BOX 5200<br>MANCHESTER  NH  03108-5200<br>Creditor: 1289 - 10<br>Vendor: 2291 | | | | | | $216.19 |
| AIR CENTER INC<br>PO BOX 406<br>KENILWORTH  NJ  07033<br>Creditor: 1300 - 10<br>Vendor: 2380 | | | | | | $4,132.97 |
| AIRGAS SAFETY, INC.<br>PO BOX 7777-W3645<br>PHILADEPHIA  PA  19175-0001<br>Creditor: 1305 - 10<br>Vendor: 2650 | | | | | | $201.51 |
| AIRLINE HYDRAULICS<br>PO BOX 8500 S-2275<br>PHILADELPHIA  PA  19178-7680<br>Creditor: 1306 - 10<br>Vendor: 2670 | | | | | | $3,598.60 |

                                                                    **PAGE TOTAL:**    $22,817.79

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| AIROYAL CO<br>PO BOX 129<br>MAPLEWOOD NJ  07040<br>Creditor: 1308 - 10<br>Vendor: 2675 | | | | | | $7,542.86 |
| ALA, ECEREM<br>24 RYERSON AVENUE<br>HALEDON NJ  07508<br>Creditor: 6263 - 12 | | X | X | X | | UNLIQUIDATED |
| ALA, ECEREM<br>C/O JOYCE PARISI, ESQ.<br>PARISI & GERLANC, PA<br>190 MOORE STREET<br>HACKENSACK NJ  07601<br>Creditor: 6696 - 12 | | X | X | X | | UNLIQUIDATED |
| ALBANY INTERNATIONAL<br>PRESS FABRICS<br>PO BOX 75158<br>CHARLOTTE NC  28275<br>Creditor: 1321 - 10<br>Vendor: 2840 | | | | | | $183,578.60 |
| ALBATROSS TRADING INC<br>615 CINDER ROAD<br>SUHAS MUJUMDAR<br>EDISON NJ  08820<br>Creditor: 1323 - 10<br>Vendor: 90958 | | | | | | $1,278.65 |
| ALEJO, LECTA<br>126 EAST 21ST STREET<br>PATERSON NJ  07513<br>Creditor: 6264 - 12 | | X | X | X | | UNLIQUIDATED |
| ALEJO, LECTA<br>C/O SEAN M. DILLON, ESQ.<br>70 HILLTOP ROAD, SUITE 1002<br>RAMSEY NJ  07446<br>Creditor: 6714 - 12 | | X | X | X | | UNLIQUIDATED |
| ALIX, PAULINA<br>31 MARTIN STREET, APT. 1<br>PATERSON NJ  07501<br>Creditor: 6663 - 12 | | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    $192,400.11

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                          Case No.:   **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ALIX, PAULINA<br>C/O STEVEN A. VARANO, ESQ.<br>10 FURLER STREET<br>PO BOX 187<br>TOTOWA  NJ  07512<br>Creditor: 6694 - 12 | | X | X | X | | UNLIQUIDATED |
| ALL AIR INC<br>175 CLEARBROOK RD<br>ELMSFORD  NY  10523<br>Creditor: 1335 - 10<br>Vendor: 3065 | | | | | | $322.36 |
| ALL AMERICAN RECYCLING CORP.<br>ATTN: JANET LANE<br>TWO HOPE STREET<br>JERSEY CITY  NJ  07307<br>Creditor: 1337 - 10<br>Vendor: 3085 | | | | | | $74,886.00 |
| ALL BERGEN LOCKSMITHS INC<br>244 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 1338 - 10<br>Vendor: 3105 | | | | | | $497.55 |
| ALL PRO FREIGHT SYSTEMS,INC.<br>P.O.BOX 72209<br>CLEVELAND  OH  44192<br>Creditor: 1342 - 10<br>Vendor: 3230 | | | | | | $1,988.84 |
| ALLENDALE BORO<br>500 WEST CRESCENT AVE<br>ALLENDALE  NJ  07401<br>Creditor: 7351 - 24<br>Vendor: 80293 | | | | | | $8,987.85 |
| ALLENTOWN<br>BUREAU OF RECYCLING&SOL.WASTE<br>1400 MARTIN LUTHER KING JR DR<br>ALLENTOWN  PA  18102<br>Creditor: 1357 - 10<br>Vendor: 80366 | | | | | | $16,125.45 |
| ALLIANCE SALES & MKTG<br>5113 PIPER STATION DRIVE<br>SUITE 102<br>CHARLOTTE,  NC  28277<br>Creditor: 1360 - 10<br>Vendor: 90805 | | | | | | $0.00 |

                                                      **PAGE TOTAL:**        $102,808.05

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                              Case No.:   **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ALLIANCE SALES & MKTG<br>5113 PIPER STATION DRIVE<br>SUITE 102<br>CHARLOTTE, NC  28277<br>Creditor: 1361 - 10<br>Vendor: 90803 | | | | | | $1,780.83 |
| ALLIED BRUSH CO<br>25 HANSE AVENUE<br>FREEPORT NY  11520<br>Creditor: 1364 - 10<br>Vendor: 3530 | | | | | | $962.07 |
| ALLIED ELECTRONICS<br>PO BOX 2325<br>FORT WORTH TX  76113<br>Creditor: 1365 - 10<br>Vendor: 3565 | | | | | | $3,743.96 |
| ALLIED OFFICE PRODUCTS<br>ATTN ERIC FRIEDMAN<br>100 DELAWANNA AVE<br>CLIFTON NJ  07014<br>Creditor: 1368 - 10<br>Vendor: 3692 | | | | | | $449.40 |
| ALLIED WASTE SERVICES #710<br>PO BOX 9001154<br>LOUISVILLE KY  40290-1154<br>Creditor: 1373 - 10<br>Vendor: 3165 | | | | | | $7,191.73 |
| ALMANZA, MOISES<br>60 EAST BARBOUR STREET, 2ND FLOOR<br>HALEDON  NJ  07508<br>Creditor: 6682 - 12 | | X | X | X | | UNLIQUIDATED |
| ALMANZA, MOISES<br>C/O GOLDSTEIN BALLEN O'ROURKE ET AL<br>1 HOWE AVENUE<br>PASSAIC NJ  07055<br>Creditor: 6724 - 12 | | X | X | X | | UNLIQUIDATED |
| ALTON C MATTHEWS<br>518 QUEEN ST<br>WESTBURY NY  11590<br>Creditor: 1380 - 10<br>Vendor: 90786 | | | | | | $8.50 |

                                                      **PAGE TOTAL:**        **$14,136.49**

**In re:  MARCAL PAPER MILLS, INC.**                                       **Case No.:    06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| AMERADA HESS CORP.<br>ONE HESS PLAZA<br>WOODBRIDGE  NJ  07095<br>Creditor: 1389 - 10<br>Vendor: 4061 | | | | | | $1,128.66 |
| AMERICAN CAPITAL FINANCIAL SERS, INC.<br>TWO BETHESDA METRO CENTER - 4TH FL.<br>BETHESDA  MD  20814<br>Creditor: 6366 - 11 | | X | | | | UNLIQUIDATED |
| AMERICAN EXPRESS<br>CPC REMITTANCE PROCESSING<br>2975 WEST CORPORATE LAKES BLVD<br>WESTON,  FL  33331-3626<br>Creditor: 1396 - 10<br>Vendor: 4303 | | | | | | $15,865.61 |
| AMERICAN EXPRESS<br>PO BOX 1270<br>NEWARK  NJ  07101-1270<br>Creditor: 1397 - 10<br>Vendor: 4299 | | | | | | $18,882.22 |
| AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS  TX  75265-0448<br>Creditor: 1398 - 10<br>Vendor: 4302 | | | | | | $1,241.98 |
| AMERICAN FLEET PARTS<br>P.O. BOX 268<br>NANUET  NY  10954<br>Creditor: 1401 - 10<br>Vendor: 4307 | | | | | | $3,550.98 |
| AMERICAN GREEN CORP.<br>200 MAHANTONGO STREET<br>P.O. BOX 1200<br>POTTSVILLE  PA  17901<br>Creditor: 1407 - 10<br>Vendor: 4353 | | | | | | $8,481.60 |
| AMERICAN HOSE & HYDRAULICS<br>700 21ST AVE<br>PATERSON  NJ  07513<br>Creditor: 1410 - 10<br>Vendor: 4397 | | | | | | $9,310.63 |

**PAGE TOTAL:**                                                  **$58,461.68**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| AMERICAN PAPER RECYCLING<br>100 COPELAND DR<br>SUITE 8<br>MANSFIELD  MA  02048<br>Creditor: 1415 - 10<br>Vendor: 4615 | | | | | | $365,780.84 |
| AMERICAN TRAINING RESOURCES<br>P.O. BOX 487<br>TUSTIN  CA  92781-0487<br>Creditor: 1419 - 10<br>Vendor: 4772 | | | | | | $994.95 |
| AMIN, ABDULLAH<br>355 BROAD STREET<br>CLIFTON  NJ  07013<br>Creditor: 6677 - 12 | | X | X | X | | UNLIQUIDATED |
| AMSCO SALES CORP<br>PO BOX 712465<br>CINCINNATI  OH  45271-2465<br>Creditor: 1429 - 10<br>Vendor: 5055 | | | | | | $150.00 |
| ANALYTICAL TESTING LABS<br>PO BOX 368<br>KENILWORTH  NJ  07033<br>Creditor: 1438 - 10<br>Vendor: 5170 | | | | | | $9,851.00 |
| ANDRITZ INC.<br>PO BOX 8500<br>S-8785<br>PHILADELPHIA  PA  19178<br>Creditor: 1454 - 10<br>Vendor: 5345 | | | | | | $4,375.00 |
| ANDRITZ-RUTHNER INC<br>DEPT 0382<br>P.O. BOX 120382<br>DALLAS  TX  75312-0382<br>Creditor: 1456 - 10<br>Vendor: 5343 | | | | | | $11,914.40 |
| ANTHONY COSCIA<br>35 CYPRESS AVE.<br>N. CALDWELL  NJ  07006<br>Creditor: 1469 - 10<br>Vendor: 22119 | | | | | | $500.00 |

**PAGE TOTAL:**                          $393,566.19

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| APOLIS TRANSPORT, INC. 30803 S. RT. 45 PEOTONE IL 60468 Creditor: 1476 - 10 Vendor: 5926 | | | | | | $1,586.26 |
| APPLIED INDUSTRIAL TECHNOLOGY 22510 NETWORK PLACE CHICAGO IL 60673-1225 Creditor: 1480 - 10 Vendor: 5986 | | | | | | $282,355.62 |
| APPLIED SWEEPERS INC 105 HENDERSON DR SHARON HILL PA 19079 Creditor: 1481 - 10 Vendor: 6021 | | | | | | $251.78 |
| ARAGON CARTING CORP PO BOX 967 NEW YORK NY 10014 Creditor: 1486 - 10 Vendor: 6045 | | | | | | $78.00 |
| ARAUJO, PABLO PO BOX 45 PATERSON NJ 07544-0045 Creditor: 6579 - 19 | | X | X | X | | UNLIQUIDATED |
| ARBORIST SERVICES BY DUJETS 34 NOTCH ROAD WEST PATERSON NJ 07424 Creditor: 1490 - 10 Vendor: 6136 | | | | | | $3,702.20 |
| ARCY MANUFACTURING 575 INDUSTRIAL RD CARLSTADT NJ 07072 Creditor: 1494 - 10 Vendor: 6164 | | | | | | $778.83 |
| ARE DOOR CO 59 WESTMINISTER RD COLONIA NJ 07067 Creditor: 1495 - 10 Vendor: 6171 | | | | | | $1,796.70 |

PAGE TOTAL:                      $290,549.39

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ARMOUR VALVE INC<br>PO BOX 681<br>RIVERSIDE  CT  06878<br>Creditor: 1503 - 10<br>Vendor: 6388 | | | | | | $5,134.00 |
| ASHLAND INC.<br>ATTN: JAMES T NICHOLSON<br>5200 BLAZER PARKWAY<br>DUBLIN  OH  43017<br>Creditor: 6880 - 20<br>Vendor: 6580 | | | | | | $5,136.80 |
| ASHLAND SPECIALTY CHEMICAL<br>DREW INDUSTRIAL<br>PO BOX 102433<br>ATLANTA  GA  30368<br>Creditor: 1512 - 10<br>Vendor: 26126 | | | | | | $1,361,884.02 |
| ASPEN PRODUCTS INC.<br>4231 CLARY BLVD<br>EARL M. WALLS<br>KANSAS CITY  MO  64130<br>Creditor: 1516 - 10<br>Vendor: 6660 | | | | | | $19,264.00 |
| ASSOCIATED FOOD STORES INC<br>1800 ROCKWAY AVE<br>HEWLETT  NY  11557<br>Creditor: 1522 - 10<br>Vendor: 6801 | | | | | | $96,974.39 |
| ASSOCIATED GROCERS<br>PO BOX 520695<br>MIAMI  FL  33152<br>Creditor: 1524 - 10<br>Vendor: 6926 | | | | | | $1,700.00 |
| ASSOCIATED WHOLESALERS INC<br>PO BOX 67<br>RTE 422<br>ROBESONIA  PA  19551<br>Creditor: 1528 - 10<br>Vendor: 6916 | | | | | | $1,750.00 |
| ASSOCIATES BY CREATIVE DESIGN<br>125 PATERSON AVE.<br>SUITE 4<br>LITTLE FALLS  NJ  07424<br>Creditor: 1529 - 10<br>Vendor: 6948 | | | | | | $1,712.00 |

                                                                          **PAGE TOTAL:**    **$1,493,555.21**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                              Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ASTEN JOHNSON<br>PO BOX 751985<br>CHARLOTTE  NC  28275<br>Creditor: 1534 - 10<br>Vendor: 40935 | | | | | | $10,072.02 |
| AT&T<br>BILL PAYMENT CENTER<br>SAGINAW  MI  48663-0003<br>Creditor: 1541 - 10<br>Vendor: 64729 | | | | | | $858.82 |
| AT&T<br>PO BOX 8212<br>AURORA, IL  60572-8212<br>Creditor: 1546 - 10<br>Vendor: 7937 | | | | | | $22.22 |
| ATLANTIC COAST FIBERS INC<br>MARKETING DIVISION<br>101 7TH STREET<br>PASSAIC NJ  07055<br>Creditor: 1118 - 10<br>Vendor: 7281 | | | | | | $876,950.45 |
| ATLANTIC COAST MARKETING<br>ATTN: ROSS PATE<br>1829 COOPER ROAD<br>VIRGINIA BEACH  VA  23454<br>Creditor: 6367 - 11 | | X | | | | UNLIQUIDATED |
| ATLANTIC SCALE CO INC<br>136 WASHINGTON AVE<br>NUTLEY  NJ  07110<br>Creditor: 1127 - 10<br>Vendor: 7651 | | | | | | $3,815.97 |
| ATLAS RECYCLING LLC<br>41 WOOSTER ST<br>2ND FLOOR<br>NEW YORK NY  10013<br>Creditor: 1133 - 10<br>Vendor: 7835 | | | | | | $56,533.80 |
| AUTOMATION DIRECT<br>3505 HUTCHINSON ROAD<br>CUMMING  GA  30040<br>Creditor: 1144 - 10<br>Vendor: 8711 | | | | | | $2,239.50 |

PAGE TOTAL:                     $950,492.78

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| AUTOMATION SERVICE PO BOX 790056 ST LOUIS  MO  63179 Creditor: 1145 - 10 Vendor: 8715 | | | | | | $1,077.09 |
| AUTOMOTIVE ENERGY CO INC 230 WEST PARKWAY (UNIT 3) POMPTON PLAINS  NJ  07444 Creditor: 1146 - 10 Vendor: 8731 | | | | | | $2,351.06 |
| AVENEL TRUCK & EQUIPMENT PO BOX 167 AVENEL  NJ  07001 Creditor: 1152 - 10 Vendor: 8950 | | | | | | $7,683.09 |
| AVICS INC 220 BRAEN AVE WYCKOFF  NJ  07481 Creditor: 1153 - 10 Vendor: 8985 | | | | | | $3,630.15 |
| AWISCO CORP. 55-15 43RD ST. MASPETH  NY  11378 Creditor: 1156 - 10 Vendor: 9150 | | | | | | $545.97 |
| AXIS INC 210 MEISTER AVE SOMERVILLE  NJ  08876 Creditor: 1157 - 10 Vendor: 9225 | | | | | | $1,013.96 |
| BACHMAN VALVE CORP. 1050 VOLUNTEER PKWY BRISTOL  TN  37620 Creditor: 1167 - 10 Vendor: 9510 | | | | | | $89.50 |
| BADGER ROLL & MACHINE 826 VANDERBRAAK STREET PO BOX 8606 GREEN BAY  WI  54308-8606 Creditor: 1173 - 10 Vendor: 9600 | | | | | | $10,229.00 |

**PAGE TOTAL:**                    $26,619.82

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BALDWIN COOKE<br>PO BOX 312<br>GLOVERSVILLE NY  12078<br>Creditor: 1550 - 10<br>Vendor: 9707 | | | | | | $1,429.61 |
| BANTA DIGITAL GROUP<br>1457 EARL STREET<br>PO BOX 390<br>MENASHA  WI  54952<br>Creditor: 1556 - 10<br>Vendor: 9890 | | | | | | $9,188.09 |
| BARCLAY BRAND FERDON<br>PO BOX 341<br>SO PLAINFIELD  NJ  07080<br>Creditor: 1561 - 10<br>Vendor: 9956 | | | | | | $491.69 |
| BARRETO, JOSE<br>21 GOULD AVENUE<br>PATERSON NJ  07503<br>Creditor: 6582 - 19 | | X | X | X | | UNLIQUIDATED |
| BARRIER ADVISORS,INC.<br>TWO GALLERIA TOWER<br>13455 NOEL ROAD SUITE 2200<br>DALLAS  TX  75240<br>Creditor: 1567 - 10<br>Vendor: 10100 | | | | | | $67,310.60 |
| BATSON & ASSOCIATES<br>3749 BROADMOOR S.E. SUITE D<br>KENTWOOD,  MI  49512<br>Creditor: 1574 - 10<br>Vendor: 90181 | | | | | | $723.49 |
| BATTELLE<br>DEPT L 998<br>COLUMBUS  OH  43260<br>Creditor: 1575 - 10<br>Vendor: 10222 | | | | | | $7,060.00 |
| BAYWAY LUMBER<br>400 ASHTON AVENUE<br>LINDEN  NJ  07036<br>Creditor: 1619 - 10<br>Vendor: 10285 | | | | | | $1,475.69 |

**PAGE TOTAL:**                     $87,679.17

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BCM SALES INC<br>PO BOX 67<br>ROCKLAND  MA  02370<br>Creditor: 1625 - 10<br>Vendor: 90745 | | | | | | $16,164.47 |
| BCM SALES INC.<br>47 VINTON TERRACE<br>PO BOX 67<br>ROCKLAND  MA  02370<br>Creditor: 1627 - 10<br>Vendor: 90129 | | | | | | $1,382.47 |
| BCM SALES, INC.<br>47 VINTON TERRACE<br>ROCKLAND  MA  02370<br>Creditor: 6368 - 11 | | X | | | | UNLIQUIDATED |
| BEARCOM<br>PO BOX 200600<br>DALLAS  TX  75320-0600<br>Creditor: 1630 - 10<br>Vendor: 10454 | | | | | | $4,477.60 |
| BEDFORD<br>TOWN HALL<br>BEDFORD HILLS  NY  10507<br>Creditor: 1635 - 10<br>Vendor: 80585 | | | | | | $5,861.25 |
| BELMAR SPRING WATER CO<br>410 GROVE STREET<br>GLEN ROCK  NJ  07452<br>Creditor: 1643 - 10<br>Vendor: 10942 | | | | | | $10,611.46 |
| BENTLY NEVADA<br>FILE NO 42058<br>LOS ANGELES  CA  90074<br>Creditor: 1651 - 10<br>Vendor: 11203 | | | | | | $17,041.58 |
| BERENDSEN FLUID POWER INC<br>DEPT 236<br>TULSA  OK  74182<br>Creditor: 1652 - 10<br>Vendor: 11232 | | | | | | $0.00 |

**PAGE TOTAL:**                    $55,538.83

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BERGEN COUNTY CARTRIDGE 268 GREENWOOD AVE. MIDLAND PARK NJ 07432 Creditor: 1655 - 10 Vendor: 11481 | | | | | | $18,342.72 |
| BERGEN COUNTY MOTOR & TOOL 17-16 RIVER ROAD FAIRLAWN NJ 07410 Creditor: 1658 - 10 Vendor: 11370 | | | | | | $4,883.50 |
| BERGEN INDUSTRIAL SUPPLY CO PO BOX 604 ELMWOOD PARK NJ 07407 Creditor: 1659 - 10 Vendor: 11522 | | | | | | $125,408.34 |
| BERGEN INDUSTRIES 465 BOULEVARD ELMWOOD PARK NJ 07407 Creditor: 7394 - 11 | | X | | | | UNLIQUIDATED |
| BERK PAPER CO. 2671 YOUNGSTOWN RD. S.E. WARREN OH 44484 Creditor: 1661 - 10 Vendor: 11044 | | | | | | $1,463.94 |
| BEST MESSENGER SERVICE INC 671 EXECUTIVE DRIVE WILLOWBROOK IL 60521 Creditor: 1667 - 10 Vendor: 11590 | | | | | | $127.35 |
| BETHEL ECKERT ENTERPRISES INC PO BOX 298 COLLINSVILLE IL 62234 Creditor: 1669 - 10 Vendor: 11638 | | | | | | $11,261.81 |
| BETTER PAK CONTAINER 675 DELL ROAD CARLSTADT NJ 07072 Creditor: 1674 - 10 Vendor: 11676 | | | | | | $406.60 |

**PAGE TOTAL:**                    **$161,894.26**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BINDER MACHINERY PO BOX 399 SO PLAINFIELD NJ 07080 Creditor: 1688 - 10 Vendor: 12189 | | | | | | $1,117.59 |
| BINGHAM FLEXO SERVICES, INC. ATTN TRACIE L GILBERT, OFFICE MGR 125 FLINN DRIVE BATAVIA IL 60510 Creditor: 1690 - 10 Vendor: 12210 | | | | | | $790.00 |
| BIO-REFERENCE LABS, INC. 41 SLATER DRIVE ELMWOOD PARK NJ 07407 Creditor: 7377 - 11 | | X | | | | UNLIQUIDATED |
| BITTERMAN & BUTTON PO BOX 865 JUNCTION CITY KS 66441 Creditor: 1694 - 10 Vendor: 12246 | | | | | | $105.20 |
| BLUE SERVICE Creditor: 1707 - 10 Vendor: 12726 | | | | | | $1,032.72 |
| BMH FOUNDATION BROOKHAVEN MEMORIAL HOSPITAL 101 HOSPITAL ROAD PATCHOGUE NY 11772 Creditor: 1709 - 10 Vendor: 12730 | | | | | | $1,000.00 |
| BOARD OF EDUCATION BOROUGH OF ELMWOOD PARK 465 BOULEVARD ELMWOOD PARK NJ 07407 Creditor: 7390 - 11 | | X | | | | UNLIQUIDATED |
| BOBCAT OF NORTH JERSEY-EAST 201 MALTESE DRIVE TOTOWA NJ 07512 Creditor: 1713 - 10 Vendor: 12801 | | | | | | $2,488.55 |

**PAGE TOTAL:**                                                    $6,534.06

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                              Case No.:   **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BOB'S SHURFINE MARKET,INC<br>MAIN STREET<br>ASHLAND  NH  03217<br>Creditor: 1712 - 10<br>Vendor: 12828 | | | | | | $179.20 |
| BOLANOS, JUAN<br>880 BERKLEY ST<br>NEW MILFORD  NJ  07646<br>Creditor: 6586 - 19 | | X | X | X | | UNLIQUIDATED |
| BOLTUCH, MICHELLE<br>53 ROOSEVELT BLVD<br>NORTH CALDWELL  NJ  07006<br>Creditor: 6530 - 18 | | X | X | X | | UNLIQUIDATED |
| BONETTI CANADA INC.<br>101 PLACE JOURDAIN<br>TROIS-RIVIERES  QC  G8W 2H3  CANADA<br>Creditor: 1721 - 10<br>Vendor: 13056 | | | | | | $5,922.29 |
| BONETTI CO.,INC.<br>14100 W.GRANDVIEW PARKWAY<br>STURTEVANT  WI  53177<br>Creditor: 1722 - 10<br>Vendor: 13055 | | | | | | $83,135.09 |
| BONETTI CO.INC.<br>14100 W.GRANDVIEW PARKWAY<br>STURTEVANT  WI  53177<br>Creditor: 1723 - 10<br>Vendor: 13053 | | | | | | $15,875.00 |
| BOROUGH OF ELMWOOD PARK<br>ATTENTION: WATER DEPARTMENT<br>182 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 1732 - 10<br>Vendor: 13204 | | | | | | $11,868.65 |
| BOVE, VIVIAN C.<br>47 HANCOCK DRIVE<br>MORRISTOWN  NJ  07960<br>Creditor: 6508 - 15 | | | | | | $22,653.85 |

                                                                              **PAGE TOTAL:**        **$139,634.08**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BOYERS FOOD MARKETS<br>1165 CENTER TURNPIKE<br>ORWIGSBURG  PA  17961<br>Creditor: 1741 - 10<br>Vendor: 13523 | | | | | | $113,479.07 |
| BPM INC.<br>P.O.BOX 2447<br>GRAND RAPIDS  MI  49501<br>Creditor: 1748 - 10<br>Vendor: 9461 | | | | | | $75,462.87 |
| BRANCA PROPERTIES<br>375 MURRAY HILL PKWY<br>E RUTHERFORD  NJ  07073<br>Creditor: 1755 - 10<br>Vendor: 13755 | | | | | | $26,605.82 |
| BRANCASONS<br>ASSIGNEE OF MANAGEMENT INVEST. CO.<br>ATTN: BERNARD BRANCA<br>375 MURRAY HILL PARKWAY<br>EAST RUTHERFORD  NJ  07073<br>Creditor: 6369 - 11 | | X | | | | UNLIQUIDATED |
| BRANDT TRUCK LINE INC.<br>PO BOX 97<br>BLOOMINGTON  IL  61702-0097<br>Creditor: 1757 - 10<br>Vendor: 13777 | | | | | | $683.29 |
| BRONSON & BRATTON INC<br>220 SHORE DRIVE<br>BURR RIDGE  IL  60527<br>Creditor: 1767 - 10<br>Vendor: 14115 | | | | | | $12,312.86 |
| BROWN SHOP-RITE<br>363 WEST BROWNING RD<br>BELLMAWR  NJ  08031<br>Creditor: 1775 - 10<br>Vendor: 14206 | | | | | | $324.00 |
| BROWN, PAUL<br>234 E. 32ND STREET<br>PATERSON  NJ  07504-1513<br>Creditor: 6669 - 12 | | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                    <u>**$228,867.91**</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BROWN, PAUL<br>C/O JON L. GELMAN, ESQ.<br>PO BOX 934<br>1450 VALLEY ROAD<br>WAYNE  NJ  07474<br>Creditor: 6701 - 12 | | X | X | X | | UNLIQUIDATED |
| BRUBAKER & ASSOCIATES,INC.<br>1215 FERN RIDGE PARKWAY<br>SUITE 208<br>ST.LOUIS  MO  63141<br>Creditor: 1778 - 10<br>Vendor: 14285 | | | | | | $7,322.73 |
| BTG AMERICAS,INC.<br>22497 NETWORK PLACE<br>CHICAGO  IL  60673-1224<br>Creditor: 1785 - 10<br>Vendor: 14365 | | | | | | $3,540.66 |
| BUCHANAN INGERSOLL & ROONEY<br>ONE OXFORD CENTRE<br>301 GRANT ST.20TH FLOOR<br>PITTSBURGH  PA  15219-1410<br>Creditor: 1787 - 10<br>Vendor: 15031 | | | | | | $14,584.46 |
| BUCK CONSULTANTS, INC.<br>DEPT. CH 14061<br>PALATINE  IL  60055<br>Creditor: 1788 - 10<br>Vendor: 14390 | | | | | | $9,000.00 |
| BUCKEYE BUSINESS PRODUCTS<br>PO BOX 92340<br>CLEVELAND  OH  44193<br>Creditor: 1789 - 10<br>Vendor: 14200 | | | | | | $903.16 |
| BUCKLEY THORNE MESSINA<br>200 FIRST ST<br>NEEDHAM  MA  02494<br>Creditor: 1791 - 10<br>Vendor: 14422 | | | | | | $1,750.00 |
| BUCKLEY THORNE MESSINA PIERCE CO.<br>23 STRATHMORE ROAD<br>NATICK  MA  01760<br>Creditor: 6370 - 11 | | | X | | | UNLIQUIDATED |

PAGE TOTAL:                    $37,101.01

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| BULL'S EYE<br>73 CEDAR AVENUE<br>HERSHEY  PA  17033<br>Creditor: 1792 - 10<br>Vendor: 14597 | | | | | | $13,914.36 |
| BULLS EYE, INC.<br>73 CEDAR AVENUE<br>HERSHEY  PA  17033<br>Creditor: 6371 - 11 | | X | | | | UNLIQUIDATED |
| BURGESS TRUCKING CO. INC.<br>P.O. BOX 96<br>SEDLEY  VA  23878<br>Creditor: 1809 - 10<br>Vendor: 14974 | | | | | | $12,415.08 |
| BURKE SUPPLY CO INC<br>BLDG 293<br>BROOKLYN NAVY ROAD<br>BROOKLYN  NY  11205<br>Creditor: 1811 - 10<br>Vendor: 15012 | | | | | | $1,577.60 |
| BURROWS PAPER CORPORATION<br>13434 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693<br>Creditor: 1817 - 10<br>Vendor: 15065 | | | | | | $539,844.07 |
| C & D RIMINGTON<br>1470 MOUNTAIN ROAD<br>CLARKDALE  AZ  86324<br>Creditor: 7352 - 24<br>Vendor: 62626 | | | | | | $3,894.92 |
| C A LAWTON CO<br>BOX 689806<br>MILWAUKEE  WI  53268<br>Creditor: 1835 - 10<br>Vendor: 42839 | | | | | | $2,953.63 |
| C G BRETTING MFG CO INC<br>3401 LAKE PARK RD<br>ASHLAND  WI  54806<br>Creditor: 1838 - 10<br>Vendor: 14015 | | | | | | $120,908.00 |

PAGE TOTAL:                    **$695,507.66**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| C H ROBINSON CO<br>PO BOX 9121<br>MINNEAPOLIS  MN  55480-9121<br>Creditor: 1839 - 10<br>Vendor: 63184 | | | | | | $85,913.00 |
| C LLOYD JOHNSON CO INC<br>8031 HAMPTON BLVD<br>PO BOX 9448<br>NORFOLK  VA  23508<br>Creditor: 1841 - 10<br>Vendor: 90738 | | | | | | $85.62 |
| C&C LIFT TRUCK INC.<br>30 PARKWAY PLACE<br>EDISON  NJ  08837<br>Creditor: 1844 - 10<br>Vendor: 16796 | | | | | | $32,810.36 |
| C. LLOYD JOHNSON, INC.<br>8031 HAMPTON BLVD<br>NORFOLK  VA  23505<br>Creditor: 6372 - 11 | | X | | | | UNLIQUIDATED |
| C.G. BRETTING CO., INC.<br>3401 LAKE PARK ROAD<br>PO BOX 113<br>ASHLAND  WI  54806-0113<br>Creditor: 1852 - 10<br>Vendor: 16690 | | | | | | $8,960.00 |
| CABRERA, DELIA<br>240 MADISON AVENUE<br>PATERSON  NJ  07524<br>Creditor: 6662 - 12 | | X | X | X | | UNLIQUIDATED |
| CABRERA, DELIA<br>C/O BARRY WEIN, ESQ.<br>GINARTE, O'DWYER, WINOGRAD ET AL<br>689 MAIN AVENUE<br>PASSAIC  NJ  07055<br>Creditor: 6693 - 12 | | X | X | X | | UNLIQUIDATED |
| CALTEX INDUSTRIES INC.<br>256 RIDGEWOOD AVE.<br>NEWARK  NJ  07108<br>Creditor: 1862 - 10<br>Vendor: 15707 | | | | | | $738.30 |

PAGE TOTAL:                    $128,507.28

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CANON BUSINESS SOLUTIONS<br>PO BOX 33191<br>NEWARK  NJ  07188-0191<br>Creditor: 1869 - 10<br>Vendor: 15890 | | | | | | $686.72 |
| CANON BUSINESS SOLUTIONS, EAST, INC<br>300 COMMERCE SQUARE BLVD.<br>BURLINGTON  NJ  08016<br>Creditor: 7360 - 11 | | | X | | | UNLIQUIDATED |
| CANON BUSINESS SOLUTIONS-EAST<br>P.O. BOX 33191<br>NEWARK  NJ  07188-0191<br>Creditor: 1870 - 10<br>Vendor: 15854 | | | | | | $3,969.12 |
| CANON BUSINESS SOLUTIONS-EAST<br>P.O. BOX 7247-0118<br>PHILADELPHIA  PA  19170-0118<br>Creditor: 1871 - 10<br>Vendor: 18463 | | | | | | $611.51 |
| CANON FINANCIAL SERVICES, INC.<br>P.O. BOX 4004<br>CAROL STREAM  IL  60197-4004<br>Creditor: 1872 - 10<br>Vendor: 15855 | | | | | | $4,199.10 |
| CANON FINANCIAL SERVICES, INC.<br>PO BOX 4004<br>CAROL STREAM  IL  60197-4004<br>Creditor: 7372 - 11 | | | X | | | UNLIQUIDATED |
| CANUSA HERSHMAN RECYCLING CO.<br>P.O. BOX 785216<br>PHILADELPHIA  PA  19178-5216<br>Creditor: 1874 - 10<br>Vendor: 15859 | | | | | | $85,745.65 |
| CARABALLO, JOSE<br>15 ARROWHEAD LANE<br>MARSHALLS CREEK  PA  18335<br>Creditor: 6590 - 19 | | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    **$95,212.10**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                        Case No.:   **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CARRETTA MARKETING CONCEPTS<br>1108 MCBRIDE AVE.<br>WEST PATERSON  NJ  07424<br>Creditor: 1901 - 10<br>Vendor: 16390 | | | | | | $821.03 |
| CARTIERA CARMA<br>VIA VAL DI FORFORA, 27<br>ALBERTO BRACALI<br>PIETRABUONA, PISTOIA   51010  ITALY<br>Creditor: 1905 - 10<br>Vendor: 16430 | | | | | | $31,536.00 |
| CASALE INDUSTRIES<br>P.O. BOX 98<br>50 CENTER ST.<br>GARWOOD  NJ  07027-0098<br>Creditor: 1906 - 10<br>Vendor: 16443 | | | | | | $1,980.00 |
| CASCADES AUBURN FIBER<br>DEPARTMENT 280001<br>PO BOX 67000<br>DETROIT  MI  48267-2800<br>Creditor: 1907 - 10<br>Vendor: 16460 | | | | | | $282,210.59 |
| CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO  IL  60675<br>Creditor: 1918 - 10<br>Vendor: 16870 | | | | | | $14,318.43 |
| CELLMARK INC.<br>W-510557<br>P.O. BOX 7777<br>PHILADELPHIA  PA  19175-0557<br>Creditor: 1920 - 10<br>Vendor: 16906 | | | | | | $105,955.46 |
| CELLU TISSUE HOLDINGS,INC.<br>PO BOX 533147<br>ATLANTA  GA  30353-3147<br>Creditor: 1924 - 10<br>Vendor: 16943 | | | | | | $501,448.33 |
| CENTER FOR OCCUPATIONAL MED<br>PO BOX 23918<br>NEWARK  NJ  07189-0918<br>Creditor: 1928 - 10<br>Vendor: 16972 | | | | | | $5,537.00 |

                                                                                    PAGE TOTAL:        **$943,806.84**

UNITED STATES BANKRUPTCY COURT
# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CENTIMARK CORP<br>PO BOX 360093<br>PITTSBURGH  PA  15251-6093<br>Creditor: 1929 - 10<br>Vendor: 16976 | | | | | | $1,220.06 |
| CENTRAL ENGINEERING & SUPPLY<br>PO BOX 1719<br>PASSAIC  NJ  07055<br>Creditor: 1930 - 10<br>Vendor: 16987 | | | | | | $966.06 |
| CENTRAL STATES MARKETING CO<br>PO BOX 9280<br>HIGHLAND  IN  46322<br>Creditor: 1936 - 10<br>Vendor: 17116 | | | | | | $3,274.89 |
| CENTRAL SUPPLY INC<br>261 CENTRAL AVE<br>PASSAIC  NJ  07055<br>Creditor: 1938 - 10<br>Vendor: 17147 | | | | | | $3,947.39 |
| CERIDIAN<br>PO BOX 10989<br>NEWARK  NJ  07193<br>Creditor: 1944 - 10<br>Vendor: 17364 | | | | | | $1,919.74 |
| CERIDIAN CORP<br>PO BOX 10989<br>NEWARK  NJ  07193<br>Creditor: 1945 - 10<br>Vendor: 17307 | | | | | | $1,054.40 |
| CFS MID-ATLANTIC INC<br>PO BOX 330409<br>WEST HARTFORD  CT  06133-0409<br>Creditor: 1947 - 10<br>Vendor: 17428 | | | | | | $23,696.07 |
| CHARLES BECK MACHINE CO.<br>400 W. CHURCH ROAD<br>KING OF PRUSSIA  PA  19406-3185<br>Creditor: 1957 - 10<br>Vendor: 17760 | | | | | | $533.00 |

PAGE TOTAL:    **$36,611.61**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CHARLES J. DEHART, III ESQ. STANDING CHAPTER 13 TRUSTEE PO BOX 7005 LANCASTER, PA  17604 Creditor: 1960 - 10 Vendor: 24532 | | | | | | $190.00 |
| CHENANGO COUNTY TREASURER 79 RESFORD ST NORWICH NY 13815 Creditor: 1968 - 10 Vendor: 81011 | | | | | | $4,868.60 |
| CHRISTY, MICHAEL 118 DEER RIDGE TRAIL GILBERT SC 29054 Creditor: 6537 - 18 | | X | X | X | | UNLIQUIDATED |
| CHU, ROSALBA 777 ALLWOOD ROAD CLIFTON NJ  07012 Creditor: 6673 - 12 | | X | X | X | | UNLIQUIDATED |
| CHU, ROSALBA C/O GOLDSTEIN BALLEN O'ROURKE ET AL 1 HOWE AVENUE PASSAIC NJ 07055 Creditor: 6709 - 12 | | X | X | X | | UNLIQUIDATED |
| CIANJ SOUTH 61 PARAMUS ROAD PARAMUS  NJ  07652 Creditor: 1992 - 10 Vendor: 18234 | | | | | | $150.00 |
| CIFI 65 WEST RED OAK LANE WHITE PLAINS  NY  10604 Creditor: 1993 - 10 Vendor: 18331 | | | | | | $1,350.00 |
| CINGULAR WIRELESS PO BOX 17514 BALTIMORE,  MD  21297-1514 Creditor: 1997 - 10 Vendor: 18397 | | | | | | $50.27 |

PAGE TOTAL:                    $6,608.87

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CINGULAR WIRELESS<br>PO BOX 6463<br>ACCT# 993357263<br>CAROL STREAM, IL  60197-6463<br>Creditor: 1999 - 10<br>Vendor: 18393 | | | | | | $8,466.18 |
| CINPAK<br>611 CARPENTER<br>SUITE 205<br>AUSTIN  TX  78753<br>Creditor: 2005 - 10<br>Vendor: 18400 | | | | | | $1,337.60 |
| CINTAS CORPORATION<br>PO BOX 5<br>BEDFORD PARK  IL  60499-0005<br>Creditor: 2006 - 10<br>Vendor: 18403 | | | | | | $1,441.98 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>650 CIT DRIVE<br>PO BOX 1638<br>LIVINGSTON  NJ  07039<br>Creditor: 7361 - 11 | | X | | | | UNLIQUIDATED |
| CITY CLERK<br>121 NORTH LASALLE<br>ROOM 107<br>JAMES J. LASKI, CITY CLERK<br>CHICAGO  IL  60602-1295<br>Creditor: 2018 - 10<br>Vendor: 18475 | | | | | | $125.00 |
| CITY OF CHICAGO<br>PO BOX 6330<br>DEPT. OF WATER<br>CHICAGO  IL  60680-6330<br>Creditor: 2026 - 10<br>Vendor: 18014 | | | | | | $756.15 |
| CLAMCO CORP<br>12900 PLAZA DR<br>CLEVELAND  OH  44130<br>Creditor: 2034 - 10<br>Vendor: 18683 | | | | | | $771.81 |
| CLARIANT CORP<br>3618 COLLECTION CENTER DRIVE<br>CHICAGO  IL  60693<br>Creditor: 2035 - 10<br>Vendor: 18715 | | | | | | $6,449.30 |

PAGE TOTAL:        <u>$19,348.02</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CLARK FOODSERVICE, INC.<br>1100 MARLIN COURT<br>MR. DICK CHERNEY<br>WAUKESHA  WI  53186<br>Creditor: 2039 - 10<br>Vendor: 18923 | | | | | | $914.70 |
| CLEMENS MARKETS INC<br>1555 BUSTARD RD<br>KULPSVILLE  PA  19443<br>Creditor: 2049 - 10<br>Vendor: 19049 | | | | | | $64,671.87 |
| CLIFFSIDE PARK DPW<br>ATTN: MR. AL MARTONE<br>357 GRANT AVE<br>CLIFFSIDE PARK  NJ  07010<br>Creditor: 2055 - 10<br>Vendor: 81017 | | | | | | $4,504.05 |
| CLINTON COUNTY S.W.A.<br>ATTN: MR. MIKE CRIST<br>PO BOX 209<br>MCELHATTAN  PA  17748<br>Creditor: 1586 - 10<br>Vendor: 81080 | | | | | | $4,691.30 |
| CMI ENGINEERING, INC.<br>P.O. BOX 532<br>LEBANON  IN  46052<br>Creditor: 1591 - 10<br>Vendor: 19249 | | | | | | $200.53 |
| CMN INC<br>7901-2 EAST RIVERSIDE DR<br>SUITE 110<br>AUSTIN  TX  78744<br>Creditor: 1593 - 10<br>Vendor: 90739 | | | | | | $2,084.23 |
| CMS INC.<br>WACHOVIA LOCKBOX SVC<br>PO BOX 751011<br>CHARLOTTE  NC  28275-1011<br>Creditor: 7329 - 24<br>Vendor: 19266 | | | | | | $3,890.00 |
| COASTAL PACIFIC FOOD DISTRIB<br>PO BOX 79175<br>BALTIMORE  MD  21279-0175<br>Creditor: 1595 - 10<br>Vendor: 19410 | | | | | | $19,977.43 |

**PAGE TOTAL:**                **$100,934.11**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| COASTAL TRAINING TECHNOLOGIES<br>PO BOX 846078<br>DALLAS  TX  75284<br>Creditor: 1598 - 10<br>Vendor: 19459 | | | | | | $335.81 |
| COLE VISION SERVICES INC.- C14<br>PO BOX 8500-53678<br>PHILADELPHIA  PA  19178-3678<br>Creditor: 1602 - 10<br>Vendor: 19612 | | | | | | $941.65 |
| COLEY, MICHAEL<br>265 EAST 25TH STREET<br>PATERSON  NJ  07514<br>Creditor: 6265 - 12 | | X | X | X | | UNLIQUIDATED |
| COLEY, MICHAEL<br>C/O FONTANELLA BENEVENTO ET AL<br>246 UNION BLVD.<br>TOTOWA  NJ  07512<br>Creditor: 6726 - 12 | | X | X | X | | UNLIQUIDATED |
| COLLECTORS SERIES<br>7350 CRONAME ROAD<br>NILES  IL  60714-3932<br>Creditor: 1607 - 10<br>Vendor: 19660 | | | | | | $1,091.28 |
| COLLING SHOPRITE<br>101 EAST ONLEY AVE<br>PHILADELPHIA  PA  19120<br>Creditor: 1608 - 10<br>Vendor: 19691 | | | | | | $21.00 |
| COMET SYSTEMS, INC.<br>429 B WEBER RD #276<br>ROMOVILLE  IL  60446<br>Creditor: 1617 - 10<br>Vendor: 19922 | | | | | | $7,555.00 |
| COMMERCIAL TRAILER LEASING<br>1207 TONNELLE AVE.<br>NORTH BERGEN  NJ  07047<br>Creditor: 2062 - 10<br>Vendor: 20080 | | | | | | $2,260.00 |

PAGE TOTAL:            $12,204.74

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| COMMERCIAL TRANSPORTATION GRP<br>PO BOX 5726<br>HAUPPAUGE  NY  11788<br>Creditor: 2063 - 10<br>Vendor: 20091 | | | | | | $10,530.00 |
| COMMONWEALTH EDISON<br>BILL PAYMENT CENTER<br>PO BOX 784<br>CHICAGO  IL  60690-0784<br>Creditor: 2068 - 10<br>Vendor: 19925 | | | | | | $18,543.14 |
| COMMUNITY FOOD BANK OF N.J.<br>ATTN: KATHLEEN DI CHIARA<br>31 EVANS TERMINAL ROAD<br>HILLSIDE  NJ  07205<br>Creditor: 2078 - 10<br>Vendor: 81133 | | | | | | $201.60 |
| COMPONENTS & CONTROLS<br>PO BOX 23613<br>NEWARK  NJ  07189<br>Creditor: 2085 - 10<br>Vendor: 20256 | | | | | | $11,143.84 |
| COMPUFIX OF NJ INC<br>PO BOX 242<br>SPARTA  NJ  07871<br>Creditor: 2121 - 10<br>Vendor: 20323 | | | | | | $383.80 |
| CONNECTICUT FOOD ASSOCIATION<br>195 FARMINGTON AVE SUITE 200<br>FARMINGTON  CT  06032<br>Creditor: 2138 - 10<br>Vendor: 20689 | | | | | | $1,000.00 |
| CONSER INC<br>CONVEYOR SERVICES<br>258 HORSENECK RD<br>FAIRFIELD  NJ  07004<br>Creditor: 2141 - 10<br>Vendor: 20779 | | | | | | $2,798.33 |
| CONTEMPORARY COMPUTER SERV<br>200 KNICKERBOCKER AVE<br>BOHEMIA  NY  11716<br>Creditor: 2161 - 10<br>Vendor: 20953 | | | | | | $363.80 |

                                                              **PAGE TOTAL:**      **$44,964.51**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CONTROLLED ACCESS<br>PO BOX 827493<br>PHILADELPHIA  PA  19182-7493<br>Creditor: 2172 - 10<br>Vendor: 21243 | | | | | | $1,498.00 |
| CON-WAY TRANSPORTATION SERV<br>PO BOX 642080<br>PITTSBURGH  PA  15264<br>Creditor: 2131 - 10<br>Vendor: 21627 | | | | | | $4,800.66 |
| COOPER ELECTRIC SUPPLY<br>PO BOX 8500-41095<br>PHILADELPHIA  PA  19178<br>Creditor: 2182 - 10<br>Vendor: 21819 | | | | | | $80,431.25 |
| COUNTRY FAIR<br>2251 EAST 30TH ST.<br>ERIE  PA  16510<br>Creditor: 2208 - 10<br>Vendor: 22269 | | | | | | $486.96 |
| CRAIG SHUPPER<br>83 ORCHID COURT<br>TOMS RIVER  NJ  08753<br>Creditor: 2216 - 10<br>Vendor: 90857 | | | | | | $243.14 |
| CREAMER ENVIRONMENTAL INC.<br>215 UNION STREET<br>HACKENSACK  NJ  07601<br>Creditor: 2223 - 10<br>Vendor: 22804 | | | | | | $16,970.00 |
| CROMWELL LIQUORS, INC.<br>465 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7391 - 11 | | X | | | | UNLIQUIDATED |
| CROSSMARK CHICAGO<br>C/O CROSSMARK INC<br>PO BOX 910548<br>DALLAS  TX  75391-0548<br>Creditor: 2235 - 10<br>Vendor: 90531 | | | | | | $8,768.69 |

                                                                        **PAGE TOTAL:**        **$113,198.70**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CROSSMARK,INC.-MILWAUKEE<br>PO BOX 910548<br>DALLAS TX 75391-0548<br>Creditor: 2241 - 10<br>Vendor: 90044 | | | | | | $2,913.12 |
| CROSSMARK-DETROIT<br>47548 HALYARD<br>PLYMOUTH MI 48170<br>Creditor: 6373 - 11 | | X | | | | UNLIQUIDATED |
| CROWN CREDIT COMPANY<br>PO BOX 640352<br>CINCINNATI OH 45264-0352<br>Creditor: 2245 - 10<br>Vendor: 23020 | | | | | | $11,525.66 |
| CROWN EQUIPMENT CO.<br>PO BOX 641173<br>CINCINNATI OH 45264-1173<br>Creditor: 2246 - 10<br>Vendor: 23030 | | | | | | $3,544.47 |
| CROWN SERVICES INC<br>5531 WEST CERMAK ROAD<br>SUITE A<br>CICERO IL 60804<br>Creditor: 2249 - 10<br>Vendor: 23042 | | | | | | $6,661.13 |
| CRUZ, ISIDORO<br>207 BOYLE AVENUE<br>TOTOWA NJ 07512<br>Creditor: 6267 - 12 | | X | X | X | | UNLIQUIDATED |
| CRUZ, ISIDORO<br>C/O FRIEDMAN SHERWIN & SCAROLA<br>440 MARKET STREET<br>ELMWOOD PARK NJ 07407<br>Creditor: 6706 - 12 | | X | X | X | | UNLIQUIDATED |
| CTI<br>COMMERICAL TRANSPORTATION INC.<br>7700 STATE ROAD<br>PHILADELPHIA PA 19136<br>Creditor: 2254 - 10<br>Vendor: 23295 | | | | | | $4,629.00 |

**PAGE TOTAL:**            **$29,273.38**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                           Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| CUMBERLAND TRANSPORTATION<br>PO BOX 96<br>402 NORTH CENTRAL<br>MINOLA  NY  13116<br>Creditor: 2255 - 10<br>Vendor: 23387 | | | | | | $0.00 |
| CUMMINS METROPOWER INC<br>PO BOX 7247-7217<br>PHILADELPHIA  PA  19170<br>Creditor: 2256 - 10<br>Vendor: 23396 | | | | | | $75.50 |
| CUNO INCORPORATED<br>DEPT. CH 10370<br>PALATINE  IL  60055-0370<br>Creditor: 2257 - 10<br>Vendor: 23401 | | | | | | $456.08 |
| D.E.S. OF MONROE COUNTY INC<br>796 LINDBERGH AVENUE<br>MR. CHARLES CAHN<br>STROUDSBURG  PA  18360<br>Creditor: 2289 - 10<br>Vendor: 24900 | | | | | | $14,444.00 |
| DADE PAPER CO<br>2323 NW 72ND AVENUE<br>MIAMI  FL  33122<br>Creditor: 2290 - 10<br>Vendor: 23817 | | | | | | $3,111.50 |
| D'AGOSTINO SUPERMARKETS<br>1385 BOSTON POST RD<br>LARCHMONT  NY  10538<br>Creditor: 2285 - 10<br>Vendor: 23840 | | | | | | $8,034.06 |
| DAJON ASSOCIATES<br>12 DYATT PLACE<br>HACKENSACK  NJ  07601<br>Creditor: 2292 - 10<br>Vendor: 23912 | | | | | | $18,473.00 |
| DAN MONCADA<br>3324 SAYRE DRIVE<br>PRINCETON  NJ  08540<br>Creditor: 7330 - 24<br>Vendor: 47486 | | | | | | $1,487.50 |

**PAGE TOTAL:**                    **$46,081.64**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| DANCO PACKAGING SUPPLY CO.<br>1901 W. GREENLEAF AVE.<br>ELK GROVE VILLAGE  IL  60007<br>Creditor: 2303 - 10<br>Vendor: 24040 | | | | | | $1,841.00 |
| DAVE STERN INC<br>PO BOX 7 PARK STATION<br>PATERSON NJ  07543-0007<br>Creditor: 2324 - 10<br>Vendor: 70667 | | | | | | $36.56 |
| DAVED FIRE SYSTEMS INC.<br>307 WEST PLEASANTVIEW AVE.<br>HACKENSACK NJ  07601<br>Creditor: 2327 - 10<br>Vendor: 24208 | | | | | | $2,439.06 |
| DAVID CUTLER INDUSTRIES<br>PO BOX 218<br>TOM SMITH<br>WYNCOTE  PA  19095<br>Creditor: 2329 - 10<br>Vendor: 23547 | | | | | | $442,791.25 |
| DAYMON<br>PO BOX 9661<br>UNIONDALE,  NY  11555-9661<br>Creditor: 2341 - 10<br>Vendor: 90161 | | | | | | $0.00 |
| DBB MARKETING CO<br>724 OAK GROVE AVENUE<br>SUITE 110<br>MENLO PARK,  CA  94025<br>Creditor: 2357 - 10<br>Vendor: 90173 | | | | | | $4,003.53 |
| DE MAR PRINTING<br>PO BOX 538<br>RIVER SIDE STATION<br>PATERSON NJ  07544<br>Creditor: 2358 - 10<br>Vendor: 24719 | | | | | | $266.97 |
| DECKER TRANSPORT CO INC<br>P.O. BOX 1000, DEPT. 340<br>MEMPHIS  TN  38148-0340<br>Creditor: 2369 - 10<br>Vendor: 24455 | | | | | | $175,282.38 |

**PAGE TOTAL:**                                                    **$626,660.75**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| DEERFIELD SPECIALTY PAPER<br>PO BOX 845993<br>BOSTON  MA  02284-5993<br>Creditor: 2371 - 10<br>Vendor: 24470 | | | | | | $362,251.19 |
| DEITZ CO INC<br>ROUTE 34<br>WALL  NJ  07719<br>Creditor: 2375 - 10<br>Vendor: 24551 | | | | | | $1,555.60 |
| DELAWARE COUNTY-DPW<br>ATTN MR AL SACKETTE<br>PO BOX 311<br>DELHI  NY  13753<br>Creditor: 2377 - 10<br>Vendor: 81258 | | | | | | $2,217.00 |
| DELAWARE SOLID WASTE AUTHORITY<br>P.O. BOX 455<br>1128 S. BRADFORD ST.<br>MARSHA ANTHONY<br>DOVER  DE  19903<br>Creditor: 2381 - 10<br>Vendor: 81259 | | | | | | $35,836.58 |
| DELGADO, THEODORO<br>22 ELM STREET, 1ST FLOOR<br>PATERSON  NJ  07501<br>Creditor: 6667 - 12 | | X | X | X | | UNLIQUIDATED |
| DELGADO, THEODORO<br>C/O GOLDSTEIN BALLEN O'ROURKE ET AL<br>1 HOWE AVENUE<br>PASSAIC  NJ  07055<br>Creditor: 6699 - 12 | | X | X | X | | UNLIQUIDATED |
| DELUXE INTERNATIONAL TRUCKS<br>600 SO. RIVER ST<br>HACKENSACK  NJ  07601<br>Creditor: 2393 - 10<br>Vendor: 24671 | | | | | | $15,665.47 |
| DEMAG CRANES & COMPONENTS<br>88067 EXPEDITE WAY<br>CHICAGO  IL  60695-0001<br>Creditor: 2394 - 10<br>Vendor: 24707 | | | | | | $7,088.40 |

PAGE TOTAL:    $424,614.24

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:   **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| DEMATTEO SALVAGE CO INC<br>90 GLEAM STREET<br>WEST BABYLON  NY  11704<br>Creditor: 7331 - 24<br>Vendor: 24713 | | | | | | $97,487.61 |
| DEPASS, LYNFORD<br>49 FINNIGAN AVE<br>SADDLE BROOK  NJ  07663<br>Creditor: 6597 - 19 | | X | X | X | | UNLIQUIDATED |
| DEPT. OF CHILD SERVICES<br>CALIFORNIA STATE DIST UNIT<br>PO BOX 989067<br>W. SACRAMENTO,  CA  05798-9067<br>Creditor: 2402 - 10<br>Vendor: 24858 | | | | | | $390.00 |
| DERICKS SHEET METAL WORKS<br>631 UNION BLVD<br>TOTOWA  BORO  NJ  07512<br>Creditor: 2405 - 10<br>Vendor: 24878 | | | | | | $21,648.90 |
| DESSAU CO<br>82 MIDLAND AVE<br>SADDLE BROOK  NJ  07663<br>Creditor: 2406 - 10<br>Vendor: 24950 | | | | | | $3,053.90 |
| DEVELOPMENT CORP OF ISRAEL<br>2 W NORTHFIELD RD<br>#201<br>LIVINGSTON  NJ  07039<br>Creditor: 2411 - 10<br>Vendor: 25046 | | | | | | $200.00 |
| DIAMOND FREIGHT DISTRIBUTION<br>635 DELANCEY STREET<br>NEWARK  NJ  07105<br>Creditor: 7332 - 24<br>Vendor: 25215 | | | | | | $237.50 |
| DIGI KEY<br>PO BOX 250<br>THIEF RIVER FLS  MN  56701-0250<br>Creditor: 2428 - 10<br>Vendor: 25310 | | | | | | $138.10 |

**PAGE TOTAL:**                    $123,156.01

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | |
| DIGITAL PREPRESS SPECIALISTS 333 HARRISONVILLE RD MULLICA NJ  08062 Creditor: 2432 - 10 Vendor: 25330 | | | | | $43,467.00 |
| DIXIE PULP & PAPER INC. P.O. BOX 20204 TUSCALOOSA AL  35402 Creditor: 2441 - 10 Vendor: 25580 | | | | | $4,777,852.23 |
| DOALL COMPANY 4436 PAYSPHERE CIRCLE CHICAGO IL  60674 Creditor: 2454 - 10 Vendor: 25670 | | | | | $733.23 |
| DOMBAYCI, FEVZI 157 EAST SECOND STREET CLIFTON NJ  07011 Creditor: 6681 - 12 | | X | X | X | UNLIQUIDATED |
| DOMBAYCI, FEVZI C/O WEGNER & WEGNER 55 UNION BLVD. TOTOWA NJ  07512 Creditor: 6721 - 12 | | X | X | X | UNLIQUIDATED |
| DONLEN CORP-FIRST NTL BANK OF CHICAGO BX 70042 CHICAGO IL  60673 Creditor: 2470 - 10 Vendor: 25910 | | | | | $3,443.29 |
| DONLEN CORPORATION PO BOX 92624 CHICAGO IL  60675 Creditor: 2471 - 10 Vendor: 25886 | | | | | $130.00 |
| DOOR SYSTEMS, INC 751 EXPRESSWAY DRIVE ITASCA IL  60143 Creditor: 2473 - 10 Vendor: 25930 | | | | | $1,785.19 |

                                                        **PAGE TOTAL:**        $4,827,410.94

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| DP SOLUTIONS,INC<br>C/O BIBBY FINANCIAL SERVICES<br>MIDWEST,INC.-DEPT.CH17360<br>PALATINE  IL  60055-7360<br>Creditor: 2484 - 10<br>Vendor: 26078 | | | | | | $3,289.34 |
| DREW & ROGERS INC<br>P.O.BOX 2040<br>CALDWELL  NJ  07007<br>Creditor: 2511 - 10<br>Vendor: 26136 | | | | | | $9,420.28 |
| DRIVE LINE SERVICE OF NJ INC<br>622 ROUTE 46W<br>CLIFTON  NJ  07013<br>Creditor: 2513 - 10<br>Vendor: 26174 | | | | | | $3,607.04 |
| DUNBAR SALES CO., INC.<br>4616 MONTEVALLO ROAD<br>BIRMINGHAM  AL  35210<br>Creditor: 6374 - 11 | | X | | | | UNLIQUIDATED |
| DUQUE, JORGE<br>140 BLAINE STREET<br>PASSAIC  NJ  07055<br>Creditor: 6543 - 18 | | X | X | X | | UNLIQUIDATED |
| DURA FREIGHT LINES<br>525 S. LEMON AVENUE<br>WALNUT  CA  91789<br>Creditor: 2529 - 10<br>Vendor: 26452 | | | | | | $5,966.40 |
| DURAMETAL<br>DIVISION OF ANDRITZ,INC.<br>BOX 510706<br>PHILADELPHIA  PA  19175-0706<br>Creditor: 2531 - 10<br>Vendor: 26453 | | | | | | $12,002.76 |
| DUVA, JOSEPH<br>58-H VILLAGE GREEN<br>BUDD LAKE  NJ  07828<br>Creditor: 7340 - 24<br>Vendor: 81315 | | | | | | $1,504.25 |

                                                                            **PAGE TOTAL:**      **$35,790.07**

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** **UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| DUX PAINTS<br>18 MILL STREET<br>LODI NJ 07644<br>Creditor: 2541 - 10<br>Vendor: 26478 | | | | | | $422.65 |
| DWYER ASSOCIATES<br>ATTN: GREG GIGLLO<br>ONE PRESIDENTIAL WAY, SUITE 103<br>WOBURN MA 01801<br>Creditor: 6375 - 11 | | X | | | | UNLIQUIDATED |
| DWYER ASSOCIATES<br>ONE PRESIDENTAL WAY-SUITE103<br>WOBURN MA 01801<br>Creditor: 2542 - 10<br>Vendor: 90062 | | | | | | $4,645.37 |
| E&J TRUCKING INC<br>1564 MILK PLANT ROAD<br>LIBERTY  PA 16930<br>Creditor: 2550 - 10<br>Vendor: 27136 | | | | | | $75,672.37 |
| EAST RUTHERFORD<br>ONE EVERETT PLACE<br>E RUTHERFORD NJ 07073<br>Creditor: 6885 - 20<br>Vendor: 81388 | | | | | | $5,304.80 |
| EAST ORANGE-PUBLIC WORKS DEPT.<br>ATTN: DONALD WHARTON<br>44 CITY HALL PLAZA<br>EAST ORANGE  NJ 07019<br>Creditor: 2096 - 10<br>Vendor: 81387 | | | | | | $6,146.15 |
| EASTERN SALES & MARKETING<br>P.O. BOX 30490<br>HARTFORD, CT 06150<br>Creditor: 2107 - 10<br>Vendor: 90116 | | | | | | $0.00 |
| EASTERN SALES & MARKETING<br>PO BOX 30490<br>HARTFORD, CT 06150<br>Creditor: 2116 - 10<br>Vendor: 90777 | | | | | | $2,055.49 |

                                                                    **PAGE TOTAL:**        **$94,246.83**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| EASTERN SALES & MARKETING<br>PO BOX 30490<br>HARTFORD, CT  06150<br>Creditor: 2115 - 10<br>Vendor: 90114 | | | | | | $732.80 |
| EASTERN SALES & MARKETING<br>PO BOX 30490<br>HARTFORD  CT  06150-0490<br>Creditor: 2114 - 10<br>Vendor: 90793 | | | | | | $6,113.57 |
| EASTERN SALES & MARKETING<br>PO BOX 30490<br>DIANE HOFFMAN<br>HARTFORD  CT  06150<br>Creditor: 2108 - 10<br>Vendor: 90134 | | | | | | $0.00 |
| EASTERN SALES & MKTG-P/L<br>PO BOX 30490<br>HARTFORD, CT  06150<br>Creditor: 2118 - 10<br>Vendor: 90711 | | | | | | $46.31 |
| EBRON, WILLIAM<br>547 STUYVERSANT AVE<br>IRVINGTON NJ  07111<br>Creditor: 6601 - 19 | | X | X | X | | UNLIQUIDATED |
| EDGEWATER<br>916 RIVER RD<br>EDGEWATER  NJ  07020<br>Creditor: 2567 - 10<br>Vendor: 81461 | | | | | | $12,565.50 |
| EDWARD DON & CO.<br>2500 S. HARLEM AVENUE<br>CHRIS HEALY<br>RIVERSIDE IL  60546<br>Creditor: 2574 - 10<br>Vendor: 27099 | | | | | | $786.96 |
| EISNER LLP<br>750 THIRD AVE.<br>NEW YORK NY  10017-2703<br>Creditor: 2584 - 10<br>Vendor: 27108 | | | X | | | UNLIQUIDATED |

PAGE TOTAL:                        **$20,245.14**

In re:  **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ELECTRICAL EQUIPMENT SOLUTIONS<br>PO BOX 2264<br>PATERSON NJ 07514<br>Creditor: 2627 - 10<br>Vendor: 27264 | | | | | | $209,752.90 |
| ELECTROMATIC EQUIPMENT<br>600 OAKLAND AVE.<br>CEDARHURST NY 11516<br>Creditor: 2629 - 10<br>Vendor: 27280 | | | | | | $1,160.00 |
| ELENA BAIKER<br>2770 N. WOLCOTT AVE. #A<br>CHICAGO IL 60614<br>Creditor: 2633 - 10<br>Vendor: 90042 | | | | | | $266.78 |
| ELITE AUTOBODY<br>92 EAST CENTRE ST.<br>NUTLEY NJ 07110<br>Creditor: 2635 - 10<br>Vendor: 27335 | | | | | | $850.00 |
| ELITE PERSONNEL INC<br>933 ROUTE 23 SOUTH<br>POMPTON PLAINS NJ 07444<br>Creditor: 2637 - 10<br>Vendor: 27362 | | | | | | $55,500.00 |
| ELKINS PEARCE<br>219-22 114TH AVE<br>CAMBRIA HEIGHTS NY 11411<br>Creditor: 2640 - 10<br>Vendor: 90956 | | | | | | $58.90 |
| ELVIN, JOSEPH P.<br>8 HEARTHSTONE DRIVE<br>SUSSEX NJ 07461<br>Creditor: 6376 - 11 | | X | | | | UNLIQUIDATED |
| ELVIN, JOSEPH P.<br>C/O MARCAL PAPER MILLS, INC.<br>1 MARKET STREET<br>ELMWOOD PARK NJ 07407<br>Creditor: 7341 - 24<br>Vendor: 27582 | | | | | | $105.44 |

**PAGE TOTAL:**                    **$267,694.02**

<div align="center">
UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY
</div>

In re:   **MARCAL PAPER MILLS, INC.**                                   Case No.:   **06-21886**

<div align="center">

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| EMCO PLASTICS<br>PO BOX 2503<br>CEDAR GROVE  NJ  07009<br>Creditor: 2660 - 10<br> Vendor: 27603 | | | | | | $5,581.38 |
| EMPIRE STATE VENTURE<br>40 PINEWIEW DRIVE<br>BUFFALO  NY  14228<br>Creditor: 2666 - 10<br> Vendor: 27708 | | | | | | $5,123.26 |
| EMPIRE STATE VENTURE CORPORATION<br>40 PINEWIEW DRIVE<br>BUFFALO  NY  14228<br>Creditor: 6377 - 11 | | X | | | | UNLIQUIDATED |
| ENERGY MARKETING<br>DIV. OF AMERADA HESS CORP.<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036<br>Creditor: 6378 - 11 | | X | | | | UNLIQUIDATED |
| ENGINEERED COMPONENTS INC<br>PO BOX 360<br>THREE BRIDGES  NJ  08887<br>Creditor: 2674 - 10<br> Vendor: 27753 | | | | | | $307.61 |
| ENGINEERED MECHANICAL SYSTEMS<br>379 MRKET ST<br>ELMWOOD PARK  NJ  07407<br>Creditor: 2676 - 10<br> Vendor: 27756 | | | | | | $41,310.00 |
| ENGLEWOOD CLIFFS<br>10 KAHN TERRACE<br>ENGLEWOOD CLIFF  NJ  07632<br>Creditor: 2677 - 10<br> Vendor: 81753 | | | | | | $798.75 |
| ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 802578<br>CHICAGO  IL  60680-2578<br>Creditor: 2678 - 10<br> Vendor: 27785 | | | | | | $27,863.97 |

**PAGE TOTAL:**                     __$80,984.97__

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ENO RIVER LABS<br>C/O MAGNOLIA FINANCIAL, INC.<br>PO BOX 12107<br>COLUMBIA  SC  29211-2107<br>Creditor: 2681 - 10<br>Vendor: 27786 | | | | | | $750.00 |
| ENSR INTERNATIONAL CORP.<br>PO BOX 31863<br>HARTFORD  CT  06150<br>Creditor: 2683 - 10<br>Vendor: 27788 | | | | | | $21,721.06 |
| ENTEL DATAWORKS<br>230 WEST PARKWAY UNIT 8<br>POMPTON PLAINS NJ  07444<br>Creditor: 2684 - 10<br>Vendor: 27793 | | | | | | $1,600.00 |
| ESSEX TECHNOLOGY GROUP<br>PO BOX 35378<br>NEWARK NJ  07193<br>Creditor: 2704 - 10<br>Vendor: 28146 | | | | | | $3,113.70 |
| ESTAFF CONTROL / USS<br>261 MADISON  AVE. 2ND  FLR<br>GEORGE CONDORS<br>NEW YORK  NY  10016<br>Creditor: 2705 - 10<br>Vendor: 28150 | | | | | | $53,216.75 |
| ESTES EXPRESS LINES<br>PO BOX 25612<br>RICHMOND  VA 23260-5612<br>Creditor: 2707 - 10<br>Vendor: 28165 | | | | | | $39,239.50 |
| EUROBOARD ENTERPRISES, INC.<br>PO BOX 972858<br>DALLAS TX  75397-2858<br>Creditor: 2711 - 10<br>Vendor: 28199 | | | | | | $290,547.32 |
| EXECUTIVE LIMOUSINE SERVICE<br>PO BOX 188<br>MIDLAND PARK  NJ  07432<br>Creditor: 2724 - 10<br>Vendor: 28285 | | | | | | $832.00 |

PAGE TOTAL:            $411,020.33

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| EXEL TRANSPORTATION SERVICES INC. P.O.BOX 844711 DALLAS  TX  75284-4711 Creditor: 6887 - 20 Vendor: 28286 | | | | | | $7,989.40 |
| EXOPACK LLC 4643 COLLECTIONS CENTER DRIVE CHICAGO  IL  60693 Creditor: 2727 - 10 Vendor: 76106 | | | | | | $395,446.28 |
| EXPRESS SERVICES, INC PO BOX 730039 DALLAS  TX  75373 Creditor: 2731 - 10 Vendor: 28335 | | | | | | $27,090.61 |
| EXXON / MOBIL CORP. P. O. BOX #75024 CHICAGO  IL  60675-5024 Creditor: 2732 - 10 Vendor: 47253 | | | | | | $241,290.76 |
| F&S TIRE PO BOX 1352 EDISON  NJ  08818 Creditor: 2739 - 10 Vendor: 32185 | | | | | | $1,800.00 |
| F.M. TURNER COMPANY ATTN DAVE SCOTT/ROLTY LUFKIN 6325 COCHRAN ROAD  SUITE 5 SOLON  OH  44139 Creditor: 6379 - 11 | | X | | | | UNLIQUIDATED |
| F.N.SHEPPARD & CO. 1261 JAMIKE DRIVE P.O. BOX 18520 ERLANGER  KY  41018 Creditor: 2742 - 10 Vendor: 66631 | | | | | | $3,299.96 |
| FABER INDUSTRIAL TECHNOLOGIES PO BOX 2000 CLIFTON  NJ  07015 Creditor: 2744 - 10 Vendor: 28423 | | | | | | $2,760.31 |

**PAGE TOTAL:**                  **$679,677.32**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| FABIO PERINI NORTH AMERICA<br>PO BOX 28380<br>GREEN BAY  WI  54304<br>Creditor: 2745 - 10<br>Vendor: 56290 | | | | | | $7,451.20 |
| FAIRBANKS SCALES INC<br>PO BOX 802796<br>KANSAS CITY  MO  64180<br>Creditor: 2753 - 10<br>Vendor: 28498 | | | | | | $1,442.36 |
| FARMER'S FOODS<br>PO BOX 160<br>CHASE CITY  VA  23924<br>Creditor: 2763 - 10<br>Vendor: 28810 | | | | | | $31,582.53 |
| FASTENER DISTRIBUTORS CO INC<br>PO BOX 874<br>SADDLE BROOK  NJ  07663<br>Creditor: 2766 - 10<br>Vendor: 28873 | | | | | | $7,018.31 |
| FEDERAL EXPRESS CORP<br>PO BOX 94515<br>PALATINE  IL  60094-4515<br>Creditor: 2775 - 10<br>Vendor: 29101 | | | | | | $50.35 |
| FEDERATED GROUP<br>3025 WEST SALT CREEK LANE<br>ARLINGTON HEIGHTS  IL  60005<br>Creditor: 2781 - 10<br>Vendor: 90288 | | | | | | $415.17 |
| FEDERATED GROUP<br>PO BOX 92346<br>CHICAGO  IL  60675<br>Creditor: 2782 - 10<br>Vendor: 90282 | | | | | | $2,348.74 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH  PA  15250-7461<br>Creditor: 2784 - 10<br>Vendor: 29099 | | | | | | $319.51 |

**PAGE TOTAL:**                     $50,628.17

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| FEDEX FREIGHT EAST<br>4103 COLLECTION CENTER DRIVE<br>CHICAGO  IL  60693<br>Creditor: 2787 - 10<br>Vendor: 29104 | | | | | | $201.58 |
| FERRELLGAS<br>PO BOX 173940<br>DENVER  CO  80217<br>Creditor: 2797 - 10<br>Vendor: 29465 | | | | | | $54,464.89 |
| FERRIER  ELECTRIC, LLC<br>PO BOX 815<br>CLARK NJ  07066<br>Creditor: 2798 - 10<br>Vendor: 29496 | | | | | | $13,900.00 |
| FESTO CORP<br>PO BOX 1355<br>BUFFALO  NY  14240<br>Creditor: 2800 - 10<br>Vendor: 29558 | | | | | | $696.16 |
| FIDELITY PAPER & SUPPLY<br>901 MURRAY RD<br>EAST HANOVER  NJ  07936<br>Creditor: 2807 - 10<br>Vendor: 29734 | | | | | | $48,619.04 |
| FIELD COMMUNICATIONS INC<br>382 NEWARK POMPTON TPKE<br>WAYNE  NJ  07470<br>Creditor: 2809 - 10<br>Vendor: 29744 | | | | | | $40,929.46 |
| FILE BANK<br>10-28 CORTLAND STREET<br>PATERSON NJ  07503<br>Creditor: 2812 - 10<br>Vendor: 81899 | | | | | | $2,531.20 |
| FILTERFRESH<br>36245 TREASURY CENTER<br>CHICAGO  IL  60694-6200<br>Creditor: 2815 - 10<br>Vendor: 29470 | | | | | | $410.93 |

                                                                            **PAGE TOTAL:**    **$161,753.26**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| FINISHMASTER<br>414 MADISON AVE<br>PATERSON NJ  07524<br>Creditor: 2821 - 10<br>Vendor: 29961 | | | | | | $547.61 |
| FIVE STAR CARTING INC.<br>58-35 47TH STREET<br>ANTHONY TRISTANI<br>MASPETH  NY  11378<br>Creditor: 2837 - 10<br>Vendor: 30341 | | | | | | $42,748.80 |
| FIVE STAR SALES CO.<br>412 S. STALEY RD<br>CHAMPAIGN  IL  61822-3579<br>Creditor: 2841 - 10<br>Vendor: 90852 | | | | | | $707.49 |
| FLAGSHIP HEALTH SYSTEMS<br>PO BOX 34011<br>NEWARK  NJ  07189<br>Creditor: 2842 - 10<br>Vendor: 30378 | | | | | | $23,458.78 |
| FLEETWASH<br>PO BOX 36014<br>NEWARK  NJ  07188<br>Creditor: 2846 - 10<br>Vendor: 30453 | | | | | | $7,609.01 |
| FLEMING'S TRANSPORTATION<br>PO BOX 7<br>SUFFIELD  CT  06078<br>Creditor: 2849 - 10<br>Vendor: 30488 | | | | | | $0.00 |
| FLEX LINK SYSTEMS INC<br>PO BOX 822062<br>PHILADELPHIA  PA  19182<br>Creditor: 2852 - 10<br>Vendor: 30519 | | | | | | $31,209.00 |
| FLORACHEM CORP<br>PO BOX 5366<br>JACKSONVILLE  FL  32247<br>Creditor: 2862 - 10<br>Vendor: 30705 | | | | | | $11,730.89 |

**PAGE TOTAL:**                    <u>$118,011.58</u>

<p style="text-align:center">UNITED STATES BANKRUPTCY COURT<br>
DISTRICT OF NEW JERSEY</p>

**In re:  MARCAL PAPER MILLS, INC.**                                           **Case No.:    06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| FOOD INDUSTRY ALLIANCE OF NYS<br>130 WASHINGTON AVE<br>ALBANY  NY  12210<br>Creditor: 2882 - 10<br>Vendor: 31263 | | | | | | $1,175.00 |
| FOODTOWN<br><br>Creditor: 7333 - 24<br>Vendor: 31601 | | | | | | $45,741.05 |
| FOODTOWN<br>215 BLAIR RD<br>WOODBRIDGE  NJ  07095<br>Creditor: 2891 - 10<br>Vendor: 31597 | | | | | | $34,622.10 |
| FORMAN, PERRY, WATKINS, KRUTZ,<br>CITY CENTER BLDG, SUITE 1005<br>200 SOUTH LAMAR STREET<br>JACKSON  MS  39201<br>Creditor: 7334 - 24<br>Vendor: 31659 | | | | | | $19.91 |
| FORMERS OF HOUSTON<br>3533 PRESTON ROAD<br>PASADENA  TX  77505<br>Creditor: 2898 - 10<br>Vendor: 31663 | | | | | | $13,000.00 |
| FRANK D RIGGIO CO<br>PO BOX 11672<br>NEWARK  NJ  07101<br>Creditor: 2917 - 10<br>Vendor: 62617 | | | | | | $5,830.00 |
| FRANK E.ALLEN & ASSOCIATES,INC<br>15 JAMES STREET<br>FLORHAM PARK  NJ  07932-1346<br>Creditor: 2918 - 10<br>Vendor: 3145 | | | | | | $25,000.00 |
| FRANK HOPKINS<br>10 CREEK PARKWAY<br>BOOTHWYN  PA  19061<br>Creditor: 2919 - 10<br>Vendor: 37825 | | | | | | $125.00 |

**PAGE TOTAL:**                                                               **$125,513.06**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| FRANK MCCONNELL<br>46-25 215TH PLACE<br>BAYSIDE  NY  11361<br>Creditor: 2920 - 10<br>Vendor: 90893 | | | | | | $32.30 |
| FRIENDS OF THE ENVIRONMENT CO.<br>P.O. BOX 4116<br>SOUTH HACKENSACK  NJ  07606<br>Creditor: 2934 - 10<br>Vendor: 32120 | | | | | | $3,015.60 |
| FROHLING SIGN CO<br>419 EAST ROUTE 59<br>NANUET  NY  10954<br>Creditor: 2935 - 10<br>Vendor: 32131 | | | | | | $5,617.50 |
| GARCIA,JR., JORGE<br>144 W. GISBURY LANE<br>POOLER  GA  31322<br>Creditor: 6606 - 19 | | X | X | X | | UNLIQUIDATED |
| GARLOCK PRINTING<br>164 FREDETTE ST<br>GARDNER  MA  01440<br>Creditor: 2965 - 10<br>Vendor: 32530 | | | | | | $306,026.81 |
| GARVEY'S OFFICE PRODUCTS<br>PO BOX 1130<br>GLENVIEW  IL  60025<br>Creditor: 2966 - 10<br>Vendor: 32604 | | | | | | $312.59 |
| GARY, ROGER<br>92 GOODWIN TERRACE<br>WESTWOOD  NJ  07675<br>Creditor: 6544 - 18 | | X | X | X | | UNLIQUIDATED |
| GATEWAY 2000<br>PO BOX 8255<br>DES MOINES  IA  50301<br>Creditor: 2973 - 10<br>Vendor: 32680 | | | | | | $3,291.64 |

**PAGE TOTAL:**                                    **$318,296.44**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| GATEWAY CO INC<br>DEPT. AT  952307<br>ATLANTA  GA  31192<br>Creditor: 2974 - 10<br>Vendor: 32679 | | | | | | $5,335.83 |
| GATHRIGHT, THOMAS<br>473 LOUISA AVENUE<br>WYCKOFF  NJ  07481<br>Creditor: 6269 - 12 | | X | X | X | | UNLIQUIDATED |
| GATHRIGHT, THOMAS<br>C/O ANDREW F. GARRUTO, ESQ.<br>CALCAGNO & GARRUTO, ESQS.<br>186 NORTH AVENUE EAST, SUITE 101<br>CRANFORD  NJ  07016<br>Creditor: 6702 - 12 | | X | X | X | | UNLIQUIDATED |
| GAZDAS, ROBERT<br>170 PLAUDERVILLE AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 6511 - 15 | | | | | | $53,505.38 |
| GCF INC<br>119 ROCKLAND AVE<br>NORTHVALE  NJ  07647<br>Creditor: 2979 - 10<br>Vendor: 32750 | | | | | | $23,108.61 |
| GE BETZ INC.<br>7796 COLLECTION  CENTER DR.<br>CHICAGO  IL  60693<br>Creditor: 2981 - 10<br>Vendor: 32753 | | | | | | $11,437.80 |
| GE CAPITAL CORP<br>44 OLD RIDGEBURY ROAD<br>DANBURY  CT  06810<br>Creditor: 6380 - 11 | | X | | | | UNLIQUIDATED |
| GE SUPPLY<br>PO BOX 100275<br>ATLANTA  GA  30384<br>Creditor: 2987 - 10<br>Vendor: 32795 | | | | | | $645.45 |

PAGE TOTAL:                        $94,033.07

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| GENERAL ELECTRIC INT'L INC.<br>PO BOX 643449<br>PITTSBURGH  PA  15264-3449<br>Creditor: 2993 - 10<br>Vendor: 32978 | | | | | | $3,900.00 |
| GENERAL PACKAGING PRODUCTS<br>4661 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674<br>Creditor: 2995 - 10<br>Vendor: 33035 | | | | | | $5,850.00 |
| GH MANUFACTURING<br>101 PETRIE PLACE<br>BELLEVILLE  ON  K8N 5T3  CANADA<br>Creditor: 3036 - 10<br>Vendor: 33508 | | | | | | $424,336.13 |
| GHALIAH, DAVID<br>16 VERNON AVENUE<br>CLIFTON NJ  07011<br>Creditor: 6270 - 12 | | X | X | X | | UNLIQUIDATED |
| GHALIAH, DAVID<br>C/O GOLDSTEIN BALLEN O'ROURKE ET AL<br>ONE HOWE AVENUE<br>PASSAIC NJ 07055<br>Creditor: 6722 - 12 | | X | X | X | | UNLIQUIDATED |
| GILBERT EXPRESS<br>330 S STILES STREET<br>LINDEN  NJ  07036<br>Creditor: 3048 - 10<br>Vendor: 33745 | | | | | | $17,657.94 |
| GIORDANO VINELAND SCRAP METAL<br>110 NORTH MILLS ROAD<br>VINELAND  NJ  08360<br>Creditor: 7335 - 24<br>Vendor: 33767 | | | | | | $2,906.21 |
| GL&V / PULP GROUP INC<br>DEPT AT 49969<br>ATLANTA  GA  31192<br>Creditor: 3058 - 10<br>Vendor: 34091 | | | | | | $3,570.00 |

PAGE TOTAL:                    <u>$458,220.28</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:   **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| GL&V USA INC.<br>DEPT 293901<br>PO BOX 67000<br>DETROIT MI 48267<br>Creditor: 3059 - 10<br>Vendor: 34092 | | | | | | $31,386.00 |
| GLEN ROCK TWP<br>HARDING PLAZA<br>MR CRAIG HEMKES<br>GLEN ROCK NJ 07452<br>Creditor: 3064 - 10<br>Vendor: 82264 | | | | | | $19,538.30 |
| GLOBAL COMPUTER SUPPLIES<br>PO BOX 440939<br>MIAMI FL 33144<br>Creditor: 2591 - 10<br>Vendor: 33900 | | | | | | $1,213.89 |
| GLOBAL EQUIPMENT CO<br>PO BOX 100090<br>BUFORD GA 30515<br>Creditor: 2596 - 10<br>Vendor: 33930 | | | | | | $768.19 |
| GLOBAL FINANCIAL SERVICES<br>PO BOX 856460<br>LOUISVILLE KY 40285-6460<br>Creditor: 2599 - 10<br>Vendor: 57013 | | | | | | $3,093.00 |
| GLOBAL PACKAGING & MACHINERY<br>1500 CARDINAL DRIVE<br>LITTLE FALLS NJ 07424<br>Creditor: 2603 - 10<br>Vendor: 34035 | | | | | | $3,590.00 |
| GLOBAL TISSUE GROUP<br>PO BOX 9019<br>PHILIP SHAOUL<br>HICKSVILLE NY 11802<br>Creditor: 2605 - 10<br>Vendor: 34050 | | | | | | $179,803.68 |
| GONZALEZ, BENJAMIN<br>26 CHESTNUT ST<br>PATERSON NJ 07501<br>Creditor: 6609 - 19 | | X | X | X | | UNLIQUIDATED |

|  |  |  |  | **PAGE TOTAL:** | **$239,393.06** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| GONZALEZ, MICHAEL<br>7 RENFREWSHIRE DRIVE<br>MIDDLETOWN  NY  10941<br>Creditor: 6271 - 12 | | X | X | X | | UNLIQUIDATED |
| GONZALEZ, MICHAEL<br>C/O JAMES E. GELMAN, ESQ.<br>33-00 BROADWAY, SUITE 210<br>FAIR LAWN  NJ  07410<br>Creditor: 6723 - 12 | | X | X | X | | UNLIQUIDATED |
| GORDON BROS STEEL WHSE<br>1340 W. 43RD STREET<br>CHICAGO  IL  60609-3308<br>Creditor: 2619 - 10<br>Vendor: 34689 | | | | | | $2,391.58 |
| GRAJALES, ALONSO<br>234 WASHINGTON AVENUE<br>CLIFTON  NJ  07011<br>Creditor: 6610 - 19 | | X | X | X | | UNLIQUIDATED |
| GRAPHIC CONTROLS CORP<br>LLC  PO BOX 1271<br>BUFFALO  NY  14240<br>Creditor: 3072 - 10<br>Vendor: 35000 | | | | | | $0.00 |
| GREATER BAY CAPITAL<br>100 TRI-STATE INTL STE 140<br>LINCOLNSHIRE  IL  60069<br>Creditor: 3076 - 10<br>Vendor: 35209 | | | | | | $27,421.20 |
| GREATER BAY CAPITAL<br>100 TRI-STATE INTL., SUITE 1400<br>LINCOLNSHIRE  IL  60069<br>Creditor: 6381 - 11 | | | X | | | UNLIQUIDATED |
| GREEN ACRE WOODLANDS INC<br>PO BOX 444<br>ELMWOOD PARK  NJ  07407<br>Creditor: 3082 - 10<br>Vendor: 35310 | | | | | | $26,148.30 |

                                                                         **PAGE TOTAL:**        **$55,961.08**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| GREEN ACRE WOODLANDS, INC.<br>PO BOX 444<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6382 - 11 | | X | | | | UNLIQUIDATED |
| GREENVILLE COLORANTS<br>50 PAGE ROAD<br>CLIFTON  NJ  07012<br>Creditor: 3084 - 10<br>Vendor: 62701 | | | | | | $12,908.48 |
| GREENWICH TOWN HALL<br>ATTN: MR. ROBERT KALM, ASST. COMM.<br>101 FIELD POINT ROAD<br>GREENWICH  CT  06830<br>Creditor: 7336 - 24<br>Vendor: 82337 | | | | | | $55,301.05 |
| GRIFFIN PUBLISHING CO INC<br>PO BOX 1474<br>SOUTH DENNIS  MA  02660-1474<br>Creditor: 3091 - 10<br>Vendor: 35520 | | | | | | $1,500.00 |
| GRYGORCEWICZ, CHESTER<br>30 NORMANDY DRIVE<br>PARSIPPANY  NJ  07054<br>Creditor: 7385 - 11 | | X | | | | UNLIQUIDATED |
| GS1  US<br>PO BOX 71-3034<br>COLUMBUS  OH  43271<br>Creditor: 3137 - 10<br>Vendor: 35846 | | | | | | $1,000.00 |
| GSI AUTOMATION<br>45 RTE 46<br>PO BOX  2010<br>PINE BROOK  NJ  07058<br>Creditor: 3138 - 10<br>Vendor: 35845 | | | | | | $15,178.02 |
| GT JACKSON<br>PO BOX 25<br>WOODBURY HGTS  NJ  08097<br>Creditor: 3139 - 10<br>Vendor: 39809 | | | | | | $9,264.79 |

PAGE TOTAL:        **$95,152.34**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| GUARDLINE FIRE & SAFETY<br>75 MAIN AVE<br>ELMWOOD PK  NJ  07407<br>Creditor: 3143 - 10<br>Vendor: 35865 | | | | | | $3,318.18 |
| GUMBO SOFTWARE INC<br>809 W HOWE ST<br>KEN RIPPELMEYER<br>SEATTLE  WA  98229<br>Creditor: 3146 - 10<br>Vendor: 35980 | | | | | | $300.00 |
| GUY GOLDSTEIN<br>VILLA GERLACH, 23A QUAI<br>MULLENHEIM, 67000 STRASBOURG<br>Creditor: 3148 - 10<br>Vendor: 34416 | | | | | | $15,000.00 |
| GUZMAN, ARISTIDES<br>55 UNION BLVD.<br>TOTOWA NJ  07512<br>Creditor: 6665 - 12 | | X | X | X | | UNLIQUIDATED |
| GUZMAN, ARISTIDES<br>C/O ROBERT J. WEGNER, JR., ESQ.<br>WEGNER & WEGNER, PA<br>55 UNION BOULEVARD<br>TOTOWA NJ  07512<br>Creditor: 6697 - 12 | | X | X | X | | UNLIQUIDATED |
| H.C. WALTERHOEFER<br>2331 WASHINGTON BLVD.<br>JERRY WALTERHOEFER<br>BALTIMORE  MD  21230<br>Creditor: 3162 - 10<br>Vendor: 36470 | | | | | | $1,059.41 |
| HACKENSACK<br>65 CENTRAL AVE<br>HACKENSACK  NJ  07601<br>Creditor: 3165 - 10<br>Vendor: 82410 | | | | | | $31.95 |
| HACKENSACK PO<br>ATTN: JOE MIKLOVIC<br>560 HUYLER ST<br>SOUTH HACKENSACK POST OFFICE<br>HACKENSACK  NJ  07606<br>Creditor: 3169 - 10<br>Vendor: 82483 | | | | | | $3.00 |

PAGE TOTAL:                    <u>$19,712.54</u>

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| HALE TRAILER<br>PO BOX 1400<br>VOORHEES NJ 08043<br>Creditor: 3176 - 10<br>Vendor: 36244 | | | | | | $852.62 |
| HALEDON<br>407 BELMONT AVE<br>HALEDON NJ 07508<br>Creditor: 3177 - 10<br>Vendor: 82556 | | | | | | $2,529.95 |
| HAMMER EXPRESS<br>P.O.BOX 60709<br>HARRISBURG PA 17106<br>Creditor: 3179 - 10<br>Vendor: 36261 | | | | | | $530.00 |
| HANDSCHY INDUS. INC.<br>4777 PAYSHERE CIRCLE<br>CHICAGO IL 60674<br>Creditor: 3181 - 10<br>Vendor: 36327 | | | | | | $33,436.50 |
| HARRINGTON INDUSTRIAL PLASTICS<br>PO BOX 13346<br>BALTIMORE MD 21203<br>Creditor: 3190 - 10<br>Vendor: 36417 | | | | | | $1,960.78 |
| HARRINGTON PARK<br>85 HARRIOT AVE<br>HARRINGTON PARK NJ 07640<br>Creditor: 3191 - 10<br>Vendor: 82702 | | | | | | $8,226.00 |
| HARRY TALIGNANI<br>4 WOODBURY COURT<br>EDISON NJ 08820<br>Creditor: 7337 - 24<br>Vendor: 72469 | | | | | | $520.00 |
| HARTFORD SPECIALTY CO<br>DEPT 5454<br>PO BOX 30000<br>HARTFORD CT 06150-5454<br>Creditor: 3196 - 10<br>Vendor: 36456 | | | | | | $3,050.60 |

                                                                          **PAGE TOTAL:**        **$51,106.45**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                  Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| HARTZ MOUNTAIN - ELMWOOD PARK<br>400 PLAZA DRIVE<br>SECAUCUS NJ 07094-3688<br>Creditor: 6383 - 11 | | X | | | | UNLIQUIDATED |
| HARTZ MOUNTAIN INDUSTRIES INC<br>PO BOX 35251<br>NEWARK NJ 07193-5251<br>Creditor: 3199 - 10<br>Vendor: 36469 | | | | | | $15,021.72 |
| HASE PETROLEUM WAX CO.<br>44 S. DUNTON AVE.<br>DAVE STEVENS<br>ARLINGTON HEIGHTS IL 60005<br>Creditor: 3201 - 10<br>Vendor: 36381 | | | | | | $45,484.70 |
| HAWTHORNE<br>445 LAFAYETTE AVE<br>HAWTHORNE NJ 07506<br>Creditor: 3204 - 10<br>Vendor: 82848 | | | | | | $981.00 |
| HAYES PUMP INC<br>P.O.BOX 845801<br>BOSTON MA 02284-5801<br>Creditor: 3205 - 10<br>Vendor: 36580 | | | | | | $107,840.66 |
| HEALEY, JAMES E.<br>C/O MARCAL PAPER MILLS, INC.<br>1 MARKET STREET<br>ELMWOOD PARK NJ 07407<br>Creditor: 7339 - 24<br>Vendor: 36645 | | | | | | $500.00 |
| HEMPFIELD SHOP AND SAVE<br>RT 136 AND TANYEE DRIVE<br>GREENSBURG PA 15601<br>Creditor: 3217 - 10<br>Vendor: 36769 | | | | | | $576.00 |
| HENKEL ADHESIVES<br>PO BOX 101369<br>ATLANTA GA 30392<br>Creditor: 3219 - 10<br>Vendor: 36767 | | | | | | $930,018.30 |

                                                                    **PAGE TOTAL:**      **$1,100,422.38**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| HENKEL ADHESIVES<br>PO BOX 101369<br>ATLANTA  GA  30392<br>Creditor: 3218 - 10<br>Vendor: 36768 | | | | | | $4,608.00 |
| HERCULES INC<br>PO BOX 932575<br>ATLANTA  GA  31193<br>Creditor: 3226 - 10<br>Vendor: 36794 | | | | | | $225,576.96 |
| HERCULES TRUCK & TRAILER REPAIR<br>2 NEW STREET<br>EAST RUTHERFORD  NJ  07073<br>Creditor: 3228 - 10<br>Vendor: 36820 | | | | | | $15,155.27 |
| HERMANN TRANSPORTATION<br>83 STULTS ROAD<br>ALLIE<br>DAYTON  NJ  08810<br>Creditor: 3233 - 10<br>Vendor: 36837 | | | | | | $6,003.11 |
| HESS CORPORATION<br>PO BOX 905216<br>CHARLOTTE  NC  28290-5216<br>Creditor: 3239 - 10<br>Vendor: 4063 | | | | | | $102,716.89 |
| HESS CORPORATION<br>PO BOX 905243<br>CHARLOTTE  NC  28290-5243<br>Creditor: 3240 - 10<br>Vendor: 4062 | | | | | | $2,141,394.47 |
| HIGHLANDER EQUIPMENT<br>PO BOX 147<br>STEWARTSVILLE  NJ  08886<br>Creditor: 3249 - 10<br>Vendor: 36948 | | | | | | $5,432.50 |
| HISCO PUMP INC.<br>4 MOSEY DR.<br>BLOOMFIELD  CT  06002<br>Creditor: 3256 - 10<br>Vendor: 36981 | | | | | | $21,677.72 |

PAGE TOTAL:                    **$2,522,564.92**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

| In re:  **MARCAL PAPER MILLS, INC.** | | | | | | **Case No.:**  **06-21886** |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**    **UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| HL INDUSTRIES<br>PO BOX 57039<br>PHILADELPHIA  PA  19111<br>Creditor: 3258 - 10<br>Vendor: 36908 | | | | | | $2,228.50 |
| HOCHBERG & SCHLAFRIG<br>1548 JEFFERSON STREET<br>ETTI HOCHBERG<br>TEANECK  NJ  07666<br>Creditor: 3262 - 10<br>Vendor: 37085 | | | | | | $574.50 |
| HODLE, FRANK & CHARLENE<br>C/O MATTHEW R. POMO, JR.<br>BRADY AND BRADY, LLC<br>377 KEARNY AVENUE<br>KEARNY  NJ  07032<br>Creditor: 7406 - 17 | | X | X | X | | UNLIQUIDATED |
| HOLIDAY INN<br>50 KENNEY PLACE<br>SADDLE BROOK  NJ  07662<br>Creditor: 3265 - 10<br>Vendor: 37123 | | | | | | $3,306.25 |
| HOLMES, MICHAEL SR<br>29-31 WARD STREET<br>PATERSON  NJ  07501<br>Creditor: 6612 - 19 | | X | X | X | | UNLIQUIDATED |
| HONEY CELL INC<br>PO BOX 5187<br>BRIDGEPORT  CT  06610<br>Creditor: 3275 - 10<br>Vendor: 37422 | | | | | | $16,601.40 |
| HONEYWELL INDUSTRY SOLUTIONS<br>12541 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693<br>Creditor: 3277 - 10<br>Vendor: 37433 | | | | | | $7,972.69 |
| HONOR GUARD SECURITY<br>SRI CORPORATE CENTER<br>1155 MARKLESS CENTER<br>CHERRY HILL  NJ  08003<br>Creditor: 7338 - 24<br>Vendor: 37465 | | | | | | $695.50 |

**PAGE TOTAL:**    $31,378.84

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  MARCAL PAPER MILLS, INC.                                        Case No.:    06-21886

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| HOUFF TRANSFER INC.<br>P.O. BOX 220<br>WEYERS CAVE  VA  24486<br>Creditor: 3283 - 10<br>Vendor: 37555 | | | | | | $3,131.32 |
| HUDA, AFROZA<br>221 MARION ST<br>PATERSON  NJ  07522<br>Creditor: 6613 - 19 | | X | X | X | | UNLIQUIDATED |
| HUDSON COUNTY MOTORS<br>PO BOX 2611<br>SECAUCUS  NJ  07096-2611<br>Creditor: 3300 - 10<br>Vendor: 37701 | | | | | | $8,012.43 |
| HUGH T GILMORE<br>180 MAIN STREET<br>AVOCA  PA  18642<br>Creditor: 3306 - 10<br>Vendor: 90453 | | | | | | $1,032.28 |
| HUGH T. GILMORE COMPANY<br>180 MAIN STREET<br>DURYEA  PA  18642<br>Creditor: 6384 - 11 | | | X | | | UNLIQUIDATED |
| HUGHES DESIGN GROUP<br>50 WASHINGTON ST. SUITE 1202<br>SOUTH NORWALK  CT  06854<br>Creditor: 3308 - 10<br>Vendor: 37834 | | | | | | $33,641.17 |
| IBM CORP.<br>PO BOX 643600<br>PITTSBURGH, PA  15264<br>Creditor: 3326 - 10<br>Vendor: 39324 | | | | | | $5,399.02 |
| IBM CORPORATION<br>PO BOX 643600<br>PITTSBURGH PA  15264<br>Creditor: 6432 - 11 | | | X | | | UNLIQUIDATED |

PAGE TOTAL:    $51,216.22

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| IBM CREDIT, LLC<br>ATTN: BEVERLY H. SHIDELER<br>TWO LINCOLN CENTER<br>OAKBROOK TERRACE  IL  60181<br>Creditor: 7371 - 11 | | X | | | | UNLIQUIDATED |
| IDEAL DESIGN LANDSCAPE COMPANY<br>75 CHAMBERLIN AVENUE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 3332 - 10<br>Vendor: 38095 | | | | | | $9,590.20 |
| IFM EFECTOR, INC.<br>P.O. BOX 8538 307<br>PHILADELPHIA  PA  19171-0307<br>Creditor: 3337 - 10<br>Vendor: 38109 | | | | | | $1,960.94 |
| IFM EFFECTOR INC<br>P.O. BOX 8538-307<br>PHILADELPHIA  PA  19171<br>Creditor: 3338 - 10<br>Vendor: 38108 | | | | | | $1,308.03 |
| IKON FINANCIAL SERVICES<br>PO BOX 41564<br>PHILADELPHIA  PA  19101<br>Creditor: 3340 - 10<br>Vendor: 38140 | | | | | | $4,246.98 |
| IKON OFFICE SOLUTIONS<br>567 RT. 46 WEST<br>FAIRFIELD  NJ  07004<br>Creditor: 7363 - 11 | | X | | | | UNLIQUIDATED |
| IKON OFFICE SOLUTIONS<br>PO BOX 827457<br>PHILADELPHIA  PA  19182-7457<br>Creditor: 3342 - 10<br>Vendor: 38186 | | | | | | $343.60 |
| ILLINOIS DEPT OF REVENUE<br>PO BOX 19008<br>SPRINGFIELD  IL  62794-9008<br>Creditor: 6890 - 20<br>Vendor: 38211 | | | | | | $1,400.00 |

PAGE TOTAL:                    <u>$18,849.75</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| INDEMAX INC<br>PO BOX 544<br>SPARTA NJ 07871<br>Creditor: 3360 - 10<br>Vendor: 38344 | | | | | | $292.39 |
| INDEPENDENT RETAILER GROUP<br>900 W. SPROUL RD. SUITE 102<br>SPRINGFIELD PA 19064<br>Creditor: 3361 - 10<br>Vendor: 38347 | | | | | | $9,626.32 |
| INDUSTRIAL ADHESIVES CO.<br>130 N. CAMPBELL AVENUE<br>CHICAGO IL 60612<br>Creditor: 3365 - 10<br>Vendor: 38759 | | | | | | $9,923.01 |
| INDUSTRIAL COMPONENTS<br>99 EAST CENTRE ST<br>NUTLEY NJ 07110<br>Creditor: 3368 - 10<br>Vendor: 38401 | | | | | | $3,420.12 |
| INDUSTRIAL CONTROLS<br>PO BOX 827058<br>PHILADELPHIA PA 19182<br>Creditor: 3369 - 10<br>Vendor: 38420 | | | | | | $5,347.27 |
| INDUSTRIAL HARDWARE<br>PO BOX DRAWER 385<br>PEQUANNOCK NJ 07440<br>Creditor: 3373 - 10<br>Vendor: 38486 | | | | | | $646.65 |
| INDUSTRIAL PARTS CO<br>163 BELMONT AVE<br>GARFIELD NJ 07026<br>Creditor: 3379 - 10<br>Vendor: 38515 | | | | | | $6,686.24 |
| INDUSTRIAL TECHNOLOGY RESEARCH<br>817 W BROAD STREET<br>BETHLEHAM PA 18018<br>Creditor: 3385 - 10<br>Vendor: 38559 | | | | | | $37,333.20 |

PAGE TOTAL:                  <u>$73,275.20</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| INFILCO DEGREMONT<br>P.O.BOX 71390<br>RICHMOND  VA  23255-1390<br>Creditor: 3387 - 10<br>Vendor: 53985 | | | | | | $37,226.82 |
| INFLATABLE PACKAGING INC.<br>P.O.BOX 40<br>NEWTOWN  CT  06470<br>Creditor: 3388 - 10<br>Vendor: 38588 | | | | | | $7,416.00 |
| INK ON PAPER COMMUNICATIONS<br>ATTN: MICHAEL DE NORA JR, VP<br>450 SHREWSBURY PLAZA #372<br>CHICAGO  IL  07702<br>Creditor: 7354 - 24<br>Vendor: 38386 | | | | | | $446.83 |
| INTEGRATED BARCODE TECHNOLOGY<br>9693 GERWIG LANE<br>SUITE J<br>KEVIN BARNARD<br>COLUMBIA  MD  21046<br>Creditor: 3410 - 10<br>Vendor: 39030 | | | | | | $464.50 |
| INTEGRITY FOOD MARKETS INC.<br>THE WOODS, SUITE 1119<br>996 OLD EAGLE SCHOOL ROAD<br>WAYNE,  PA  19087<br>Creditor: 3413 - 10<br>Vendor: 90182 | | | | | | $2,342.96 |
| INTEGRITY FOOD MARKETS INC.<br>THE WOODS, SUITE 1119<br>996 OLD EAGLE SCHOOL ROAD<br>WAYNE,  PA  19087<br>Creditor: 3412 - 10<br>Vendor: 90180 | | | | | | $4,459.80 |
| INTER CITY TIRE<br>777 DOWD AVE<br>ELIZABETH NJ  07201<br>Creditor: 3415 - 10<br>Vendor: 39078 | | | | | | $1,167.30 |
| INTER WRAP PAPERS  LTD<br>101-1650 BROADWAY STREET<br>PORT COQUITLAM  BC  V3C 2MB  CANADA<br>Creditor: 3416 - 10<br>Vendor: 39000 | | | | | | $21,079.24 |

**PAGE TOTAL:**          <u>$74,603.45</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| INTERACT BUSINESS PRODUCTS<br>165 HANSEN CT.<br>WOOD DALE  IL  60191<br>Creditor: 3418 - 10<br>Vendor: 38768 | | | | | | $416.50 |
| INTERCHANGE BANK<br>NOW KNOWN AS TD BANK NORTH NA<br>PARK 80 WEST, PLAZA 2<br>SADDLEBROOK  NJ  07663<br>Creditor: 7379 - 11 | | X | | | | UNLIQUIDATED |
| INTERGITY FOOD MARKETING, INC.<br>996 OLD EAGLE SCHOOL ROAD<br>WAYNE  NJ  19087<br>Creditor: 3422 - 10<br>Vendor: 39039 | | | | | | $250.00 |
| INTERMODAL EQUIPMENT PARTS<br>PO BOX 257<br>ELIZABETH  NJ  07207<br>Creditor: 3426 - 10<br>Vendor: 39158 | | | | | | $3,683.48 |
| INTERNAL REV. SERV.<br>PO BOX 219236<br>KANSAS CITY  MO  64121<br>Creditor: 3427 - 10<br>Vendor: 76663 | | | | | | $50.00 |
| INTERNATIONAL BUSINESS SYSTEMS<br>PO BOX 7777<br>PHILADELPHIA, PA  19175<br>Creditor: 3442 - 10<br>Vendor: 39325 | | | | | | $3,562.50 |
| INTERNATIONAL KNIFE & SAW<br>135 SOUTH LASALLE<br>DEPT 3919<br>CHICAGO  IL  60674<br>Creditor: 3444 - 10<br>Vendor: 39340 | | | | | | $1,926.00 |
| INTRUDER DETECTION SYSTEMS<br>272 WALKER ST<br>FAIRVIEW  NJ  07022<br>Creditor: 3453 - 10<br>Vendor: 39471 | | | | | | $231.12 |

PAGE TOTAL:                    $10,119.60

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | |
| IOP COMMUNICATIONS INC<br>450  SHREWSBURY PLAZA #372<br>SHREWSBURY  NJ  07702<br>Creditor: 3457 - 10<br>Vendor: 39491 | | | | | $10,749.23 |
| IRON AGE CORP<br>13898 COLLECTIONS CENTER DR.<br>CHICAGO  IL  60693<br>Creditor: 3461 - 10<br>Vendor: 39562 | | | | | $8,174.28 |
| IRRIBARREN, MANUELA<br>15 MAY STREET<br>PATERSON  NJ  07524<br>Creditor: 6671 - 12 | | X | X | X | UNLIQUIDATED |
| IRRIBARREN, MANUELA<br>C/O ELLIOT A. DOLINER, ESQ.<br>52 PARK AVENUE<br>PARK RIDGE  NJ  07656<br>Creditor: 6707 - 12 | | X | X | X | UNLIQUIDATED |
| J & E TRUCKING ENTERPRISE<br>10 OAK LANE<br>KULPMONT  PA  17834<br>Creditor: 3470 - 10<br>Vendor: 39995 | | | | | $104,925.43 |
| J J KELLER CORP<br>PO BOX 548<br>WEBER B<br>NEENAH  WI  54957<br>Creditor: 3480 - 10<br>Vendor: 41351 | | | | | $900.82 |
| J O'HARE METRO<br>ONE PROGRESS ROAD<br>BILLERICA  MA  01821-5731<br>Creditor: 3482 - 10<br>Vendor: 53832 | | | | | $72,800.00 |
| J&L FIBER SERVICES,INC.<br>PO BOX 75076<br>CHARLOTTE  NC  28275<br>Creditor: 3485 - 10<br>Vendor: 40245 | | | | | $49,768.00 |

**PAGE TOTAL:**    **$247,317.76**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| J&M MACHINE CO<br>5 CENTRAL AVE<br>PO BOX 1863<br>CLIFTON NJ 07015<br>Creditor: 3488 - 10<br>Vendor: 40273 | | | | | | $11,428.00 |
| J. JAMES PAINTING<br>2088 SPRINGFIELD AVE<br>VAUXHALL NJ 07088<br>Creditor: 3492 - 10<br>Vendor: 39897 | | | | | | $53,243.20 |
| J. O'H METRO<br>218 ROUTE 17 NORTH<br>ROCHELLE PARK NJ 07662<br>Creditor: 6433 - 11 | | X | | | | UNLIQUIDATED |
| JACHO, CARLOS<br>115 RALPH STREET<br>BELLEVILLE NJ 07109<br>Creditor: 6616 - 19 | | X | X | X | | UNLIQUIDATED |
| JACK ROWLEY, INC.<br>7 WALLACE FARMS LANE<br>FREDERICKSBURG VA 22406<br>Creditor: 3500 - 10<br>Vendor: 63794 | | | | | | $5,308.75 |
| JACKSON LEWIS LLP<br>PO BOX 34973<br>NEWARK NJ 07189<br>Creditor: 3502 - 10<br>Vendor: 39851 | | | | | | $13,373.89 |
| JAGIM TRANSPORTATION INC.<br>P.O.BOX 206<br>WATSON PA 17777<br>Creditor: 3506 - 10<br>Vendor: 39887 | | | | | | $900.00 |
| JAMES BLACK<br>C/O JOM BYRON<br>363 BROOKDALE BLVD.<br>WILLIAMSTON NJ 08094<br>Creditor: 3512 - 10<br>Vendor: 12380 | | | | | | $300.00 |

PAGE TOTAL:                              $84,553.84

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| JASPER ENGINES & TRANSMISSIONS<br>PO BOX 650<br>JASPER  IN  47547<br>Creditor: 3534 - 10<br>Vendor: 39942 | | | | | | $2,180.66 |
| JATCZYSZYN, TADEUSZ<br>79 TUTTLE STREET, 2ND FLOOR<br>WALLINGTON  NJ  07057<br>Creditor: 6690 - 12 | | X | X | X | | UNLIQUIDATED |
| JATCZYSZYN, TADEUSZ<br>C/O FRED RABINOWITZ, ESQ.<br>1135 BROAD STREET, SUITE 207<br>CLIFTON  NJ  07013<br>Creditor: 6737 - 12 | | X | X | X | | UNLIQUIDATED |
| JC PAPER CO INC<br>57 FULTON STREET<br>JULIAN CHUGERMAN<br>POUGHKEEPSIE  NY  12601<br>Creditor: 3537 - 10<br>Vendor: 39977 | | | | | | $22,082.70 |
| JEFFERSON COUNTY-DEPT RECYCLNG<br>ATTN: MS. JENNIFER CANE<br>27138 NYS RTE 12<br>WATERTOWN  NY  13601<br>Creditor: 3542 - 10<br>Vendor: 83286 | | | | | | $3,586.80 |
| JERSEY PAPER CO<br>50 NORTHFIELD AVE<br>RARITAN CENTER<br>EDISON  NJ  08818<br>Creditor: 3555 - 10<br>Vendor: 40045 | | | | | | $7,985.79 |
| JEVIC TRANSPORTATION INC<br>PO BOX 13031<br>NEWARK  NJ  07188<br>Creditor: 3563 - 10<br>Vendor: 40186 | | | | | | $33,578.16 |
| JG ASSOCIATES,INC.<br>P.O. BOX 574<br>MANASQUAN  NJ  08736<br>Creditor: 3565 - 10<br>Vendor: 40211 | | | | | | $23,600.00 |

PAGE TOTAL:        **$93,014.11**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| JIMENEZ, MAYOBANE<br>979 EAST 19TH STREET<br>PATERSON NJ 07501<br>Creditor: 6617 - 19 | | X | X | X | | UNLIQUIDATED |
| JOANNE PETRIZZO<br><br>Creditor: 3102 - 10<br>Vendor: 56495 | | | | | | $524.86 |
| JOEL TANIS & SONS INC<br>17-68 RIVER RD<br>FAIR LAWN NJ 07410<br>Creditor: 3110 - 10<br>Vendor: 72583 | | | | | | $2,338.04 |
| JOHANSON AND SON MACHINE CORP<br>259 ALLWOOD RD<br>CLIFTON NJ 07013<br>Creditor: 3111 - 10<br>Vendor: 40356 | | | | | | $979.31 |
| JOHN CAMPA<br>BOX 39 WYNDHAM HILLS<br>RR # 1<br>CRESCO PA 18326<br>Creditor: 3117 - 10<br>Vendor: 90305 | | | | | | $39.00 |
| JOHN DUSENBERY CO.<br>220 FRANKLIN ROAD<br>RANDOLPH NJ 07869<br>Creditor: 3120 - 10<br>Vendor: 26467 | | | | | | $598.66 |
| JOHN MOTLEY ASSOCIATES<br>6100 FROST PLACE<br>SUITE B<br>DONNA SHERIDAN<br>LAUREL, MD 20707<br>Creditor: 3582 - 10<br>Vendor: 90365 | | | | | | $17,733.17 |
| JOHNSON, DEMETRIUS<br>484 E 24TH ST<br>PATERSON NJ 07501<br>Creditor: 6618 - 19 | | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    <u>$22,213.04</u>

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

<div align="center">

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| JON ROGEBERG & ASSOCIATES,INC. 107 MICHELLE LANE HILLSBOROUGH NJ 08844 Creditor: 3595 - 10 Vendor: 63376 | | | | | | $1,070.40 |
| JONES, ALLAN W. C/O STEVEN M. MELLEY, ESQ. 24 CLOSS DRIVE RHINEBECK NY 12572 Creditor: 6424 - 09 | | X | X | X | | UNLIQUIDATED |
| JORDAN, ANNETTE 67 CARROLL ST, PATERSON NJ 07501 Creditor: 6620 - 19 | | X | X | X | | UNLIQUIDATED |
| JORSON & CARLSON CO., INC. 1501 PRATT BLVD. P.O. BOX 796 ELK GROVE VILLAGE IL 60007-0796 Creditor: 3601 - 10 Vendor: 40729 | | | | | | $3,902.21 |
| JOSEPH WEIL 825 E. 26TH STREET LAGRANGE PARK IL 60526 Creditor: 3650 - 10 Vendor: 78248 | | | | | | $28,992.77 |
| JOSEPH, CHRISTOPHER 53 WILLIAM STREET UPTON MA 01568 Creditor: 6548 - 18 | | X | X | X | | UNLIQUIDATED |
| JOSEPH'S EXPRESS INC. 812 FAIRFIELD AVE. GREGORY JOSEPH KENILWORTH,  NJ 07033 Creditor: 3651 - 10 Vendor: 40733 | | | | | | $1,636.00 |
| JOYCE/DAYTON CORP PO BOX 1630 DAYTON OH 45401 Creditor: 3656 - 10 Vendor: 40744 | | | | | | $486.11 |

PAGE TOTAL:                    $36,087.49

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| JUST RITE EQUIPMENT/MCCLEARY<br>2387 COLLECTION CENTER DR<br>CHICAGO  IL  60693<br>Creditor: 3666 - 10<br>Vendor: 40908 | | | | | | $3,925.03 |
| K.C. INTERNATIONAL<br>1608 ROUTE 88 WEST<br>SUITE 301<br>BRICK  NJ  08724<br>Creditor: 3675 - 10<br>Vendor: 41203 | | | | | | $2,062,620.05 |
| KADANT BLACK CLAWSON INC<br>1640 PHOENIX BLVD SUITE 110<br>DEPT  AT40155<br>COLLEGE PARK  GA  30349<br>Creditor: 3677 - 10<br>Vendor: 40974 | | | | | | $25,419.00 |
| KADANT JOHNSON<br>22671 NETWORK PLACE<br>CHICAGO  IL  60673<br>Creditor: 3678 - 10<br>Vendor: 40439 | | | | | | $3,106.05 |
| KAHL, SLAWOMIR<br>72 SEMEL AVENUE #1<br>GARFIELD  NJ  07026<br>Creditor: 6621 - 19 | | X | X | X | | UNLIQUIDATED |
| KARNS PRIME & FANCY FOOD, LTD.<br>675 SILVER SPRING ROAD<br>MECHANICSBURG  PA  17055<br>Creditor: 3687 - 10<br>Vendor: 41115 | | | | | | $5,810.49 |
| KAROLAK, ANNA<br>C/O CYNTHIA M. CRAIG, ESQ.<br>BLUME, GOLDFADEN, BERKOWITZ, ET AL.<br>ONE MAIN STREET<br>CHATHAM  NJ  07928<br>Creditor: 6423 - 09 | | X | X | X | | UNLIQUIDATED |
| KCI KONECRANES, INC.<br>PO BOX 641807<br>PITTSBURGH  PA  15264-1807<br>Creditor: 3694 - 10<br>Vendor: 42082 | | | | | | $7,063.79 |

                                                                        **PAGE TOTAL:**    **$2,107,944.41**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| KE KNOTTS CO<br>PO BOX 611<br>BERKELY HTS NJ  07922<br>Creditor: 3696 - 10<br>Vendor: 42002 | | | | | | $9,359.09 |
| KELLER HEARTT CO., INC.<br>4877 PAYSPHERE CIRCLE<br>CHICAGO IL  60674<br>Creditor: 3700 - 10<br>Vendor: 41267 | | | | | | $2,055.88 |
| KEMIRA CHEMICAL CO.<br>PO BOX 101474<br>ATLANTA  GA  30392<br>Creditor: 3701 - 10<br>Vendor: 41381 | | | | | | $9,886.50 |
| KENNEDY, CLARENCE<br>281 KEARNEY STREET<br>PATERSON NJ  07522<br>Creditor: 6273 - 12 | | X | X | X | | UNLIQUIDATED |
| KENNEDY, CLARENCE<br>C/O GOODMAN GALLUCCIO & CHESSIN<br>337 PARK AVENUE<br>PO BOX 2037<br>PATERSON  NJ  07509<br>Creditor: 6712 - 12 | | X | X | X | | UNLIQUIDATED |
| KEYENCE CORP OF AMERICA<br>PO BOX 7777<br>PHILADELPHIA  PA  19175-2097<br>Creditor: 3722 - 10<br>Vendor: 41560 | | | | | | $2,113.92 |
| KEYS, MICHAEL<br>95 LEXINGTON AVE.<br>PATERSON  NJ  07502<br>Creditor: 6549 - 18 | | X | X | X | | UNLIQUIDATED |
| KHADER ABU ASSAB<br>54 CEDAR GROVE ROAD<br>LITTLE FALLS NJ  07424<br>Creditor: 6526 - 17 | | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$23,415.39</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                           Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| KHATER, MOHOMED<br>593 CROOKS AVENUE, APT. 2<br>CLIFTON NJ  07011<br>Creditor: 6680 - 12 | | X | X | X | | UNLIQUIDATED |
| KHATER, MOHOMED<br>C/O MARK E. RUFFOLO, ESQ.<br>145 N. FRANKLIN TURNPIKE, SUITE 209<br>RAMSEY NJ  07446<br>Creditor: 6720 - 12 | | X | X | X | | UNLIQUIDATED |
| KINETIC CO<br>DEPT 00533<br>MILWAUKEE WI  53259<br>Creditor: 3729 - 10<br>Vendor: 41644 | | | | | | $26,522.07 |
| KINGS SUPERMARKETS INC.<br>700 LANIDEX PLAZA<br>PARSIPPANY NJ  07054<br>Creditor: 3731 - 10<br>Vendor: 41552 | | | | | | $2,364.00 |
| KINGSWAY LOGISTICS, INC.<br>P.O. BOX 95349<br>PALATINE IL  60095-0349<br>Creditor: 3732 - 10<br>Vendor: 41553 | | | | | | $5,171.44 |
| KLEIN'S SUPER MARKETS<br>KLEIN'S CORPORATE OFFICE<br>2011 KLEINS PLAZA DR<br>FOREST HILL MD  21050<br>Creditor: 3741 - 10<br>Vendor: 41835 | | | | | | $7,929.70 |
| KOMLINE SANDERSON<br>PO BOX 200581<br>PITTSBURGH PA  15251<br>Creditor: 3747 - 10<br>Vendor: 42078 | | | | | | $50,532.98 |
| KONE CRANES INC.<br>PO BOX 641807<br>PITTSBURGH PA  15264<br>Creditor: 3748 - 10<br>Vendor: 42083 | | | | | | $116,465.92 |

**PAGE TOTAL:**                                    **$208,986.11**

UNITED STATES BANKRUPTCY COURT
UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                       Case No.:     **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| KOVANGJI, MUHAMED 116 LANZA AVENUE GARFIELD NJ 07026 Creditor: 6550 - 18 | | X | X | X | | UNLIQUIDATED |
| KRZYSIK, ANNA 89 CLIFTON AVENUE CLIFTON NJ 07013 Creditor: 6664 - 12 | | X | X | X | | UNLIQUIDATED |
| KRZYSIK, ANNA C/O JOHN D. POGORELEC, JR., ESQ. 840 VAN HOUTEN AVENUE CLIFTON NJ 07013 Creditor: 6695 - 12 | | X | X | X | | UNLIQUIDATED |
| KUEHNE CHEMICAL CO 86 NORTH HACKENSACK AVE SOUTH KEARNY NJ 07032 Creditor: 3757 - 10 Vendor: 42382 | | | | | | $43,654.84 |
| KUHNS 537 ROCHESTER ROAD PITTSBURGH PA 15237 Creditor: 7342 - 24 Vendor: 41490 | | | | | | $350.00 |
| KUIKEN BROS CO INC PO BOX 1040 FAIRLAWN NJ 07410 Creditor: 3758 - 10 Vendor: 42394 | | | | | | $2,453.12 |
| KVP  HOLDING INC. PO BOX 1450 MINNEAPOLIS MN 55485 Creditor: 3759 - 10 Vendor: 41500 | | | | | | $4,912.62 |
| L & R  UNLOADING INC. 850  WEST FREEWAY SUITE B GRAND  PRAIRIE TX 75051 Creditor: 3764 - 10 Vendor: 43778 | | | | | | $130.00 |

                                                                                     **PAGE TOTAL:**        **$51,500.58**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| L.E. BELCHER<br>225 ARMORY ST.<br>SPRINGFLIED MA  01109<br>Creditor: 3768 - 10<br>Vendor: 10696 | | | | | | $90.07 |
| LAB SAFETY SUPPLY INC<br>PO BOX 5004<br>ACCT# 0000007535<br>JAMESVILLE  WI  53547-5004<br>Creditor: 3772 - 10<br>Vendor: 42462 | | | | | | $103.43 |
| LAKESIDE METALS, INC.<br>6954 EAGLE WAY<br>CHICAGO IL  60678-1069<br>Creditor: 3780 - 10<br>Vendor: 42736 | | | | | | $9,473.10 |
| LANCA SALES<br>16 SOUTH ST<br>MORRISTOWN NJ  07960<br>Creditor: 3783 - 10<br>Vendor: 90687 | | | | | | $685.98 |
| LARSEN CONVERTING INDUSTRIES<br>1750 MORROW ST<br>GREEN BAY  WI  54302<br>Creditor: 3793 - 10<br>Vendor: 42756 | | | | | | $120,002.91 |
| LASALLE NATIONAL LEASING CORP<br>ONE W PENNSYLVANIA AVE<br>SUITE 1000<br>TOWSON  MD  21204<br>Creditor: 6385 - 11 | | X | | | | UNLIQUIDATED |
| LASALLE NATIONAL LEASING CORP<br>ONE WEST PENNSYLVANIA AVE.<br>SUITE 1000<br>TOWSON  MD  21204<br>Creditor: 3794 - 10<br>Vendor: 42765 | | | | | | $23,457.27 |
| LAWSON PRODUCTS, INC.<br>2689 PAYSPHERE CIRCLE<br>CHICAGO IL  60674<br>Creditor: 3797 - 10<br>Vendor: 42791 | | | | | | $421.17 |

                                                                    **PAGE TOTAL:**        <u>**$154,233.93**</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                        Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| LEE SIGLER INC<br>608 SOUTH EAST 6TH ST.<br>UNIT 4<br>FT LAUDERDALE  FL  33301<br>Creditor: 3804 - 10<br>Vendor: 67432 | | | | | | $4,367.77 |
| LERIPA PAPERTECH LLC<br>710 FORD ST.<br>KIMBERLY  WI  54136<br>Creditor: 3812 - 10<br>Vendor: 43085 | | | | | | $2,248.54 |
| LEWIS-GOETZ  AND CO,INC.<br>PO BOX 895<br>PITTSBURGH  PA  15230<br>Creditor: 3817 - 10<br>Vendor: 34605 | | | | | | $1,410.26 |
| LEWISOHN SALES CO INC<br>PO BOX 192<br>NORTH BERGEN  NJ  07047<br>Creditor: 3818 - 10<br>Vendor: 43163 | | | | | | $454.18 |
| LINCOLN PARK<br>34 CHAPEL HILL RD<br>ELLEN ROTH<br>LINCOLN PARK  NJ  07035<br>Creditor: 3827 - 10<br>Vendor: 83578 | | | | | | $5,576.00 |
| LINCOLN SERVICE & EQUIPMENT<br>9 COMMERCE CIRCLE<br>DURHAM  CT  06422<br>Creditor: 3828 - 10<br>Vendor: 43265 | | | | | | $1,246.57 |
| LINDABURY MCCORMICK&ESTABROOK<br>53 CARDINAL DR<br>WESTFIELD  NJ  07091<br>Creditor: 3829 - 10<br>Vendor: 43290 | | | | | | $1,982.50 |
| LITCHFIELD TOWN OF<br>ATTN: NAOMI BOCCIO<br>101 RUSSELL ST.<br>LITCHFIELD  CT  06759<br>Creditor: 3841 - 10<br>Vendor: 83651 | | | | | | $3,716.55 |

                                                                        **PAGE TOTAL:**        <u>**$21,002.37**</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| LLOSA, FABIAN<br>234 NORTH 10TH STREET<br>PROSPECT PARK  NJ  07508<br>Creditor: 6276 - 12 | | X | X | X | | UNLIQUIDATED |
| LLOSA, FABIAN<br>C/O SIMON SARVER SWETZ & JACHTS<br>100 HAMILTON PLAZA, SUITE 405<br>PATERSON  NJ  07505<br>Creditor: 6736 - 12 | | X | X | X | | UNLIQUIDATED |
| LMS INTELLIBOUND INC.<br>1979 LAKESIDE PARKWAY<br>TUCKER  GA  30084<br>Creditor: 3850 - 10<br>Vendor: 43520 | | | | | | $2,200.00 |
| LOCAL UNION #870, AFL-CIO, CLC USW<br>35 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6387 - 11 | | | X | | | UNLIQUIDATED |
| LOCAL UNION NO. 560<br>TEAMSTERS LOCAL 560<br>707 SUMMIT AVENUE<br>UNION CITY  NJ  07087<br>Creditor: 6386 - 11 | | | X | | | UNLIQUIDATED |
| LOGISTICK, INC.<br>19880 STATE LINE ROAD<br>SOUTH BEND  IN  46637-1545<br>Creditor: 3853 - 10<br>Vendor: 43185 | | | | | | $297.66 |
| LOGISTICS MANAGEMENT BUREAU, INC.<br>10 TAFT COURT<br>TOTOWA  NJ  07512<br>Creditor: 7364 - 11 | | | X | | | UNLIQUIDATED |
| LONGVIEW FIBER CO.<br>BIN NO. 53106<br>MILWAUKEE  WI  53288<br>Creditor: 3859 - 10<br>Vendor: 43670 | | | | | | $34,970.16 |

**PAGE TOTAL:**                    **$37,467.82**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re: **MARCAL PAPER MILLS, INC.**                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| LOZANO, CHRISTIAN<br>99 TENTH STREET<br>PASSAIC NJ 07055<br>Creditor: 6625 - 19 | | X | X | X | | UNLIQUIDATED |
| LYNCH, ROBERT S.<br>15 LAUB POND ROAD<br>GREENWICH CT 06831<br>Creditor: 6388 - 11 | | | X | | | UNLIQUIDATED |
| M&L POWER SYSTEMS INC.<br>109 WHITE OAK LANE SUITE 82<br>OLD BRIDGE NJ 08857<br>Creditor: 3889 - 10<br>Vendor: 43890 | | | | | | $35,588.70 |
| MACHINERY SERVICES CORP.<br>285 STRAIGHT ST.<br>PO BOX AY<br>PATERSON NJ 07509<br>Creditor: 3896 - 10<br>Vendor: 43922 | | | | | | $31,124.99 |
| MACPHERSON CONTROL PRODUCTS<br>PO BOX 526<br>FANWOOD NJ 07023<br>Creditor: 3899 - 10<br>Vendor: 43983 | | | | | | $3,426.63 |
| MAGRUDER'S<br>PO BOX 1432<br>ROCKVILLE MD 20849<br>Creditor: 3905 - 10<br>Vendor: 44055 | | | | | | $4,215.10 |
| MAHWAH TOWNSHIP<br>PO BOX 733<br>MAHWAH NJ 07430<br>Creditor: 3907 - 10<br>Vendor: 83943 | | | | | | $16,823.22 |
| MAIN TRUCKING & RIGGING CO<br>PO BOX 388<br>WALLACE ST<br>ELMWOOD PARK NJ 07407<br>Creditor: 3909 - 10<br>Vendor: 44118 | | | | | | $31,178.03 |

PAGE TOTAL:                    $122,356.67

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MAINES PAPER<br>101 BROOME CORP. PARKWAY<br>MATT WANCK<br>CONKLIN NY 13748<br>Creditor: 3911 - 10<br>Vendor: 44166 | | | | | | $2,768.81 |
| MAJ ENTERPRISES INC.<br>59-85 MAURICE AVENUE<br>STEVE DENNER<br>MASPETH NY 11378<br>Creditor: 3916 - 10<br>Vendor: 44201 | | | | | | $7,344.00 |
| MALNOVE INC. OF FLORIDA<br>P.O. BOX 535001<br>ATLANTA GA 30353-5001<br>Creditor: 3920 - 10<br>Vendor: 44292 | | | | | | $837,951.06 |
| MAMMELES<br>2300 KIRKWOOD HIGHWAY<br>WILMINGTON DE 19805<br>Creditor: 3922 - 10<br>Vendor: 44349 | | | | | | $810.16 |
| MANAGER ASSISTANT.COM,LLC<br>9600 KOGER BLVD. SUITE 238<br>ST. PETERSBURG FL 33702<br>Creditor: 3923 - 10<br>Vendor: 44375 | | | | | | $1,074.00 |
| MAP TRANSPORTATION<br>2575 AMERICAN LANE<br>ELK GROVE VILLAGE IL 60007<br>Creditor: 3934 - 10<br>Vendor: 44458 | | | | | | $44,338.04 |
| MARANGI WASTE INDUSTRIES<br>155 MICHIGAN AVE<br>PATERSON NJ 07503<br>Creditor: 3938 - 10<br>Vendor: 44455 | | | | | | $7,490.00 |
| MARATHON JB<br>P.O. BOX 92943<br>CITY OF INDUSTRY CA 91715-2943<br>Creditor: 3940 - 10<br>Vendor: 44477 | | | | | | $540.00 |

**PAGE TOTAL:**                    **$902,316.07**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MARCALUS, PETER A. 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 6389 - 11 | | | X | | | UNLIQUIDATED |
| MARCALUS, ROBERT L. 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 6390 - 11 | | | X | | | UNLIQUIDATED |
| MARCALUS, ROBERT L. 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 144 - 09 | | | | | | $10,969,830.00 |
| MARIN, EDUARDO 254 PREAKNESS AVENUE, FL. 1 PATERSON  NJ  07502 Creditor: 6672 - 12 | | X | X | X | | UNLIQUIDATED |
| MARIN, EDUARDO C/O JON L. GELMAN, ESQ. 1450 VALLEY ROAD PO BOX 934 WAYNE  NJ  07474 Creditor: 6708 - 12 | | X | X | X | | UNLIQUIDATED |
| MARIO'S UNIFORMS 36 MARKET ST PATERSON NJ  07505 Creditor: 3956 - 10   Vendor: 44569 | | | | | | $335.65 |
| MARKETING MANAGEMENT INC 4717 FLECTCHER FT WORTH  TX  76107 Creditor: 3965 - 10   Vendor: 90200 | | | | | | $138.75 |
| MARKETING MANAGEMENT INC 4717 FLETCHER FORT WORTH  TX  76107 Creditor: 3966 - 10   Vendor: 90278 | | | | | | $80.13 |

PAGE TOTAL:                    **$10,970,384.53**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                  **Case No.:**    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MARKETING MANAGEMENT INCORPORATED 4717 FLETCHER AVENUE FORT WORTH TX 76107 Creditor: 6392 - 11 | | | X | | | UNLIQUIDATED |
| MARKETING MANAGEMENT, INC 4717 FLETCHER FORT WORTH TX 76107 Creditor: 3969 - 10 Vendor: 90128 | | | | | | $0.00 |
| MARKS PEST CONTROL CO 1057 WEST GRAND AVENUE CHICAGO IL 60622 Creditor: 3976 - 10 Vendor: 44652 | | | | | | $970.00 |
| MARPAL DISPOSAL P.O. BOX 188 ATTN: BILL LINCROFT NJ 07738 Creditor: 3977 - 10 Vendor: 84028 | | | | | | $1,878.15 |
| MARTINEZ, MIGUEL 43 ALEXANDRIA AVENUE HAWTHORNE NJ 07506 Creditor: 6688 - 12 | | X | X | X | | UNLIQUIDATED |
| MARTINEZ, MIGUEL C/O WEGNER & WEGNER 55 UNION BLVD. TOTOWA NJ 07512 Creditor: 6734 - 12 | | X | X | X | | UNLIQUIDATED |
| MARY POMERANTZ ADVERTISING 300 RT 27 HIGHLAND PARK NJ 08904 Creditor: 3991 - 10 Vendor: 57550 | | | | | | $849.33 |
| MARYLAND CHILD SUPPORT ACCOUNT P.O.BOX 17396 BALTIMORE MD 21297-1396 Creditor: 3992 - 10 Vendor: 44841 | | | | | | $106.16 |

                                                                        **PAGE TOTAL:**    **$3,803.64**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MASON & ELMORE<br>2394 MT VERNON RD<br>SUITE 100<br>ATLANTA  GA  30338<br>Creditor: 3994 - 10<br>Vendor: 44881 | | | | | | $2,586.75 |
| MATERIAL SYSTEMS, INC.<br>7109 W. HIGGINS ROAD<br>CHICAGO IL  60656<br>Creditor: 4004 - 10<br>Vendor: 45038 | | | | | | $379.79 |
| MAYER, GORDON S.<br>MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6393 - 11 | | | X | | | UNLIQUIDATED |
| MAZZARINO, MICHAEL<br>50 FROSGATE COURT<br>WASHINGTON TWP.  NJ  07675<br>Creditor: 7384 - 11 | | | X | | | UNLIQUIDATED |
| MCCARTHY TIRE SERVICE INC.<br>P.O.BOX 1125<br>WILKES-BARRE  PA  18703-1125<br>Creditor: 4026 - 10<br>Vendor: 45228 | | | | | | $6,121.38 |
| MCGEE, LUCILLE<br>362 B FAIR STREET<br>PATERSON NJ  07501<br>Creditor: 6670 - 12 | | X | X | X | | UNLIQUIDATED |
| MCGEE, LUCILLE<br>C/O JON L. GELMAN, ESQ.<br>1450 VALLEY ROAD<br>PO BOX 934<br>WAYNE  NJ  07474<br>Creditor: 6704 - 12 | | X | X | X | | UNLIQUIDATED |
| MCI<br>27117 NETWORK PLACE<br>CHICAGO,  IL  60673-1271<br>Creditor: 4028 - 10<br>Vendor: 45341 | | | | | | $915.49 |

**PAGE TOTAL:**                                    **$10,003.41**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MCI PO BOX 371392 PITTSBURGH, PA  15250-7392 Creditor: 4030 - 10 Vendor: 45346 | | | | | | $8.56 |
| MCI PO BOX 96022 CHARLOTTE  NC  28296-0022 Creditor: 4031 - 10 Vendor: 45344 | | | | | | $9,002.56 |
| MCINTOSH CONTROLS CORP 215 LITTLE FALLS RD FAIRFIELD  NJ  07004 Creditor: 4034 - 10 Vendor: 45401 | | | | | | $902.33 |
| MCMANUS RENTALS 41-43 LINDEN ST. HACKENSACK  NJ  07601 Creditor: 4039 - 10 Vendor: 45625 | | | | | | $508.25 |
| MCMASTER-CARR SUPPLY CO PO BOX 7690 CHICAGO  IL  60680-7690 Creditor: 4041 - 10 Vendor: 45632 | | | | | | $845.73 |
| MCMASTER-CARR SUPPLY CO PO BOX 7690 CHICAGO  IL  60680 Creditor: 4040 - 10 Vendor: 45630 | | | | | | $16,407.20 |
| MDLC TRANZ LLC 403 ALPHANO RD. GREAT MEADOWS  NJ  07838 Creditor: 4044 - 10 Vendor: 45690 | | | | | | $188,187.63 |
| MECCA & SON TRUCKING CO INC 580 LUIS MUNOZ MARIN BLVD. JERSEY CITY  NJ  07303 Creditor: 4048 - 10 Vendor: 45740 | | | | | | $2,333.81 |

**PAGE TOTAL:**                    **$218,196.07**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | |
| MECHANICAL FELT & TEX CO INC<br>2401 W EMAUS AVE<br>ALLENTOWN  PA  18103<br>Creditor: 4049 - 10<br>Vendor: 45746 | | | | | $461.67 |
| MEDTRONIC PHYSIO-CONTROL<br>12100 COLLECTIONS CENTER DR.<br>CHICAGO  IL  60693<br>Creditor: 4055 - 10<br>Vendor: 45765 | | | | | $99.18 |
| MENSAH, ANDREW<br>242 RICHELIEU TERRACE<br>NEWARK  NJ  07106<br>Creditor: 6668 - 12 | | X | X | X | UNLIQUIDATED |
| MENSAH, ANDREW<br>C/O EDWARD J. WILSON, ESQ.<br>WILSON & WILSON<br>50 PARK PLACE, SUITE 925<br>NEWARK  NJ  07102<br>Creditor: 6700 - 12 | | X | X | X | UNLIQUIDATED |
| METALS USA PLATES & SHAPES<br>PO BOX 827110<br>PHILADELPHIA  PA  19182<br>Creditor: 4067 - 10<br>Vendor: 46038 | | | | | $17,233.42 |
| METRO UNLOADING SERVICE<br>132 SHAWNEE PATH<br>PETE DURNING<br>MILLINGTON,  NJ  07146<br>Creditor: 4078 - 10<br>Vendor: 46080 | | | | | $700.00 |
| METRO WASTE PAPER<br>66 SHORNCLIFFE ROAD<br>TORONTO  ON  M8Z 5K1  CANADA<br>Creditor: 4079 - 10<br>Vendor: 46200 | | | | | $90,610.40 |
| METROPOLITAN CLUB<br>1EAST 60TH STREET<br>NEW YORK  NY  10022<br>Creditor: 4081 - 10<br>Vendor: 46127 | | | | | $978.48 |

PAGE TOTAL:        **$110,083.15**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| METROPOLITAN TRUCKING INC. 99 W. ESSEX ST. 2ND FLOOR MAYWOOD  NJ  07607 Creditor: 4086 - 10 Vendor: 46162 | | | | | | $10,499.38 |
| METROPOLITAN TRUCKING INC. ATTN: JOSEPH MANGINO, PRESIDENT 465 BOULEVARD ELMWOOD PARK  NJ  07407 Creditor: 7370 - 11 | | X | | | | UNLIQUIDATED |
| METSO AUTOMATION PO BOX 945858 ATLANTA  GA  30394 Creditor: 4089 - 10 Vendor: 46220 | | | | | | $7,258.88 |
| METSO PAPER USA INC PO BOX 75061 CHARLOTTE  NC  28275 Creditor: 3613 - 10 Vendor: 46226 | | | | | | $296,130.00 |
| METSO PAPER USA INC PO BOX 75088 CHARLOTTE  NC  28275 Creditor: 3614 - 10 Vendor: 46235 | | | | | | $16,537.93 |
| MEYER LABORATORY INC 2401 W. JEFFERSON BLUE SPRINGS  MO  64015-7298 Creditor: 3619 - 10 Vendor: 46258 | | | | | | $366.56 |
| MEZA, STEVEN L. 640 39TH STREET, APT. 7F UNION CITY  NJ  07087 Creditor: 6277 - 12 | | X | X | X | | UNLIQUIDATED |
| MEZA, STEVEN L. C/O ROBERT PELUSO, ESQ. LEFKOWITZ MURPHY PELUSO ET AL 437 60TH STREET WEST NEW YORK  NJ  07093 Creditor: 6691 - 12 | | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                                   $330,792.75

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MICHAEL A CONCIATORI<br>8 TAMMIE RD<br>HOPEDALE  MA  01747<br>Creditor: 3623 - 10<br>Vendor: 90872 | | | | | | $130.56 |
| MID ATLANTIC FIBERS INC<br>3000 ATRIUM WAY<br>SUITE 210<br>VINCENT DALESSANDRO<br>MT LAUREL  NJ  08054<br>Creditor: 4098 - 10<br>Vendor: 46511 | | | | | | $20,115.95 |
| MIDLAND RADIATOR SERVICES CO<br>420 MIDLAND AVE<br>GARFIELD  NJ  07026<br>Creditor: 4104 - 10<br>Vendor: 46671 | | | | | | $4,263.00 |
| MIDWEST ELECTRICAL TESTING<br>5141 N 35TH ST.<br>MILWAUKEE  WI  53209<br>Creditor: 4109 - 10<br>Vendor: 46689 | | | | | | $5,609.89 |
| MIDWEST WELDING SUPPLY<br>DEPT. 4398<br>CAROL STREAM  IL  60122-4398<br>Creditor: 4112 - 10<br>Vendor: 46680 | | | | | | $26.29 |
| MIESCH-ROMAN, MARY<br>11 CROOKS AVENUE<br>PATERSON  NJ  07503<br>Creditor: 6507 - 15 | | | | | | $8,000.00 |
| MIETUS, TADEUSZ<br>317 SEMEL AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 6630 - 19 | | X | X | X | | UNLIQUIDATED |
| MIEZEIEWSKI, MATTHEW<br>60 DAILY ST.<br>NUTLEY  NJ  07110<br>Creditor: 6631 - 19 | | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                              **$38,145.69**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                              Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MIGUEL A NUNEZ CALLE IRA NO 9 ENSANCHE ESPAILLAT SANTIAGO DE LAS CABALLAEROS  D REPUBLICA Creditor: 4113 - 10 Vendor: 90952 | | | | | | $646.84 |
| MIKE ALBERT LEASING, INC. 10340 EVENDALE DRIVE CINCINNATI  OH  45241-2564 Creditor: 6431 - 11 | | X | | | | UNLIQUIDATED |
| MIKE ALBERT LEASING,INC. P.O. BOX 643220 CINCINNATI  OH  45264-3220 Creditor: 4114 - 10 Vendor: 46685 | | | | | | $5,103.64 |
| MILLENNIUM PACKAGING, INC. 350 INDUSTRIAL DR. SOUTH ELGIN  IL  60177 Creditor: 4126 - 10 Vendor: 46894 | | | | | | $8,663.33 |
| MILLER & CHITTY CO., INC 135-139 MARKET ST PO BOX 256 KENILWORTH  NJ  07033 Creditor: 4160 - 10 Vendor: 46890 | | | | | | $3,181.11 |
| MILLER ENERGY 3200 SO CLINTON AVE S PLAINFIELD  NJ  07080 Creditor: 4161 - 10 Vendor: 46767 | | | | | | $1,636.34 |
| MINIC, BECIR 15 KINGSLAND AVENUE CLIFTON  NJ  07014 Creditor: 6684 - 12 | | X | X | X | | UNLIQUIDATED |
| MINIC, BECIR C/O ENRICO LUCIANO, ESQ. 1033 ROUTE 46 EAST, SUITE A208 CLIFTON  NJ  07013 Creditor: 6728 - 12 | | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                **$19,231.26**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                              Case No.:   **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MMH, LLC<br>30 FAYETTE STREET<br>PO BOX 97<br>QUINCY, MA 02171<br>Creditor: 4175 - 10<br>Vendor: 43984 | | | | | | $1,329.47 |
| MODERN HANDLING EQUIP OF NJ<br>P.O. BOX 8500(S1715)<br>PHILADELPHIA PA 19178<br>Creditor: 4185 - 10<br>Vendor: 47343 | | | | | | $13,687.42 |
| MONTES, HAROLD<br>58 SHAWNEE VALLEY<br>EAST STROUDSBURG PA 18301<br>Creditor: 6278 - 12 | | X | X | X | | UNLIQUIDATED |
| MONTES, HAROLD<br>C/O ANDREW KOPPEL, ESQ.<br>7 OAK PLACE, SUITE 3<br>MONTCLAIR NJ 07042<br>Creditor: 6692 - 12 | | X | X | X | | UNLIQUIDATED |
| MOON LIGHTING<br>1967 1/2 W. MONTROSE AVE.<br>CHICAGO IL 60613<br>Creditor: 4194 - 10<br>Vendor: 47607 | | | | | | $666.45 |
| MOORE INDUSTRIES<br>16650 SCHOENBORN ST.<br>NORTH HILLS CA 91343<br>Creditor: 4196 - 10<br>Vendor: 47632 | | | | | | $551.84 |
| MORGAN & SAMPSON INC<br>1651 SOUTH CARLOS AVE<br>ONTARIO CA 91761<br>Creditor: 4199 - 10<br>Vendor: 47849 | | | | | | $6,552.46 |
| MORGAN & SAMPSON, INC.<br>1651 SOUTH CARLOS AVENUE<br>ONTARIO CA 91710<br>Creditor: 6396 - 11 | | X | | | | UNLIQUIDATED |

**PAGE TOTAL:**            <u>$22,787.64</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re: **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MORLITE SALES CO.<br>8-20 CEDAR STREET<br>FAIRLAWN, NJ  07410<br>Creditor: 4202 - 10<br>Vendor: 47860 | | | | | | $175.00 |
| MORRIS COUNTY MUA CONS CTR<br>PO BOX 370<br>MENDHAM  NJ  07945<br>Creditor: 4203 - 10<br>Vendor: 84527 | | | | | | $12,770.02 |
| MORRIS MATERIAL HANDLING<br>PO BOX 78943<br>MILWAUKEE  WI  53278-0943<br>Creditor: 4206 - 10<br>Vendor: 47954 | | | | | | $2,471.92 |
| MOTION INDUSTRIES INC<br>PO BOX 98412<br>CHICAGO IL  60693<br>Creditor: 4210 - 10<br>Vendor: 48121 | | | | | | $7,333.05 |
| MOTOMAN<br>PO BOX 951384<br>CLEVELAND OH  44193<br>Creditor: 4211 - 10<br>Vendor: 48145 | | | | | | $6,155.75 |
| MOTORMEN SERVICES<br>PO BOX 369<br>CENTRAL ISLIP, NY  11722<br>Creditor: 4212 - 10<br>Vendor: 48160 | | | | | | $250.00 |
| MOTYKA, JAN<br>122 PLAUDERVILLE AVENUE<br>GARFIELD  NJ  07026<br>Creditor: 6689 - 12 | | X | X | X | | UNLIQUIDATED |
| MOTYKA, JAN<br>C/O DONALD WERNER, ESQ.<br>5 COMMERCE STREET, SUITE 6<br>NEWARK  NJ  07102<br>Creditor: 6735 - 12 | | X | X | X | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$29,155.74</u>

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MOUNT HOPE MACHINERY CO<br>500 ROSS ST. ROOM#154-0455<br>PO BOX 371562<br>PITTSBURGH  PA  15262<br>Creditor: 4214 - 10<br>Vendor: 48270 | | | | | | $5,028.20 |
| MOUSER ELECTRONICS<br>PO BOX 99319<br>FORT WORTH  TX  76199-0319<br>Creditor: 4220 - 10<br>Vendor: 48320 | | | | | | $282.72 |
| MPMI INC<br>1 MARKET ST<br>ELMWOOD PARK  NJ  07407<br>Creditor: 4221 - 10<br>Vendor: 48470 | | | | | | $5,500.00 |
| MPMI, INC.<br>C/O CHARLES V. BONIN, ESQ.<br>133 WASHINGTON STREET<br>MORRISTOWN  NJ  07960<br>Creditor: 6397 - 11 | | X | | | | UNLIQUIDATED |
| MR. CALVIN SYMONDS<br>23 ROCKLANDS RD<br>WARWICK WK07<br>BERMUDA<br>Creditor: 4223 - 10<br>Vendor: 90249 | | | | | | $212.21 |
| MSC-410663<br>USW INTERNATIONAL UNION<br>PO BOX 415000<br>NASHVILLE  TN  37241-5000<br>Creditor: 4230 - 10<br>Vendor: 76543 | | | | | | $473.44 |
| MTM TECHNOLOGIES<br>PO BOX 30138<br>NEW YORK  NY  10087<br>Creditor: 4231 - 10<br>Vendor: 48850 | | | | | | $7,732.76 |
| MULTIPLAST SYSTEMS<br>33355 STATION ST.<br>SUITE C<br>SOLON  OH  44139<br>Creditor: 4239 - 10<br>Vendor: 49636 | | | | | | $51,202.00 |

**PAGE TOTAL:**                    **$70,431.33**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| MUNOZ, SUSANA<br>159 JEWEL STREET, 2ND FLOOR<br>GARFIELD NJ 07026<br>Creditor: 6279 - 12 | | X | X | X | | UNLIQUIDATED |
| MUNOZ, SUSANA<br>C/O ELLIOT A. DOLINER, ESQ.<br>52 PARK AVENUE<br>PARK RIDGE  NJ 07656<br>Creditor: 6717 - 12 | | X | X | X | | UNLIQUIDATED |
| MURRAY, MIKE<br>19 WATER'S EDGE ROAD<br>SPARTA NJ 07871<br>Creditor: 6398 - 11 | | | X | | | UNLIQUIDATED |
| MV CONTROLS INC<br>111 CANFIELD AVE<br>SUITE A-B<br>RANDOLPH NJ 07869-3007<br>Creditor: 4248 - 10<br>  Vendor: 49565 | | | | | | $1,826.41 |
| MYLES TRANSPORTATION INC.<br>P.O. BOX 2114<br>CINNAMINSON NJ 08077<br>Creditor: 4249 - 10<br>  Vendor: 49577 | | | | | | $18,535.00 |
| N&M TRANSFER CO<br>630 MUTTART ROAD<br>NEENAH WI 54956<br>Creditor: 4252 - 10<br>  Vendor: 52355 | | | | | | $70.79 |
| N&V INTERNATIONAL<br>560 RT 303<br>SUITE 210<br>ORANGEBURG NY 10962<br>Creditor: 4254 - 10<br>  Vendor: 53631 | | | | | | $262,223.15 |
| NALCO CO<br>PO BOX 640863<br>PITTSBURGH PA 15264-0863<br>Creditor: 4262 - 10<br>  Vendor: 49607 | | | | | | $7,200.00 |

PAGE TOTAL:          **$289,855.35**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| NAPA TRANSPORTATION, INC.<br>4800 TRINDLE RD.<br>MECHANICSBURG  PA  17055<br>Creditor: 4266 - 10<br>Vendor: 49620 | | | | | | $64,095.28 |
| NAT ARGENTO<br>793 S.W. BALMORAL TRACE<br>STUART  FL  34997<br>Creditor: 4273 - 10<br>Vendor: 6225 | | | | | | $3,750.00 |
| NATIONAL FREIGHT INC.<br>ATTN JEFFREY BROWN, PRESIDENT<br>71 W PARK AVENUE<br>VINELAND  NJ  08360<br>Creditor: 7344 - 24<br>Vendor: 49990 | | | | | | $2,532.00 |
| NATIONAL PACKERS EXPRESS<br>BLDG. 42-C HACKENSACK AVE.<br>SOUTH KEARNY  NJ  07032<br>Creditor: 4287 - 10<br>Vendor: 50090 | | | | | | $4,223.00 |
| NATIONAL PALLETS<br>359 CENTRAL AVE<br>NEWARK  NJ  07103<br>Creditor: 4288 - 10<br>Vendor: 50092 | | | | | | $138,300.00 |
| NATIONAL PULP & PAPER INC<br>3010 WESTCHESTER AVENUE<br>PURCHASE  NY  10577<br>Creditor: 4292 - 10<br>Vendor: 50110 | | | | | | $87,816.88 |
| NATIONAL ROLL KOTE<br>P O BOX 1349<br>PINE BLUFF  AR  71613<br>Creditor: 4293 - 10<br>Vendor: 50190 | | | | | | $5,119.95 |
| NATIONAL STARCH & CHEMICAL CO<br>PO BOX 65825<br>CHARLOTTE  NC  28265<br>Creditor: 4295 - 10<br>Vendor: 50247 | | | | | | $2,916.00 |

**PAGE TOTAL:**                    $308,753.11

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| NATIONAL WASTE SERVICES<br>PO BOX 9001154<br>AWI REMIT PROCESSING<br>LOUISVILLE  KY  40290-1154<br>Creditor: 4300 - 10<br>Vendor: 50253 | | | | | | $1,935.39 |
| NATIONWIDE TRANSPORT INC<br>PO BOX 1772<br>BRIDGEVIEW  IL  60455-1772<br>Creditor: 4303 - 10<br>Vendor: 50260 | | | | | | $14,548.10 |
| NAVARRO, JAIME<br>15 LIBERTY STREET<br>PASSAIC  NJ  07055<br>Creditor: 6634 - 19 | | X | X | X | | UNLIQUIDATED |
| NAVARRO, JAIME<br>15 LIBERTY STREET, 2ND FLOOR<br>PASSAIC  NJ  07055<br>Creditor: 6280 - 12 | | X | X | X | | UNLIQUIDATED |
| NAVARRO, JAIME<br>C/O BARRY FRANK, ESQ.<br>1000 CLIFTON AVENUE<br>CLIFTON  NJ  07013<br>Creditor: 6729 - 12 | | X | X | X | | UNLIQUIDATED |
| NAYSMITH, RICHARD<br>167 OVERMOUNT AVENUE<br>WEST PATERSON  NJ  07424<br>Creditor: 6635 - 19 | | X | X | X | | UNLIQUIDATED |
| NCH PROMOTIONAL SERVICES<br>155 PFINGSTEN ROAD<br>SUITE 200<br>DEERFIELD  IL  60015-4961<br>Creditor: 4309 - 10<br>Vendor: 50305 | | | | | | $83,375.85 |
| NEW EDGE NETWORKS   TRANSEDGE<br>PO BOX 4800<br>PORTLAND  OR  97208<br>Creditor: 4337 - 10<br>Vendor: 50545 | | | | | | $488.19 |

                                                                        **PAGE TOTAL:**      **$100,347.53**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| NEW HORIZON COMMUNICATION CORP<br>PO BOX 845194<br>BOSTON  MA  02284-5194<br>Creditor: 4341 - 10<br>Vendor: 50581 | | | | | | $2,399.17 |
| NEW JERSEY LANDSCAPING<br>CONTRACTORS ASSOCIATION<br>465 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7393 - 11 | | X | | | | UNLIQUIDATED |
| NEW MILFORD TOWNSHIP<br>930 RIVER RD<br>NEW MILFORD  NJ  07646<br>Creditor: 4345 - 10<br>Vendor: 84965 | | | | | | $3,572.60 |
| NEWPAGE CORPORATION<br>22316 NETWORK PLACE<br>CHICAGO IL  60673-1223<br>Creditor: 4360 - 10<br>Vendor: 45712 | | | | | | $2,487,193.99 |
| NEWS AMERICA MARKETING FSI,LLC<br>PO BOX 7247-6168<br>PHILADELPHIA  PA  19170-6168<br>Creditor: 4361 - 10<br>Vendor: 51802 | | | | | | $63,961.41 |
| NEWTOWN<br>4 TURKEY HILL RD<br>NEWTOWN  CT  06470<br>Creditor: 4364 - 10<br>Vendor: 85111 | | | | | | $18,089.70 |
| NEXBANK, SSB<br>13455 NOEL ROAD, SUITE 2220<br>DALLAS  TX  75240<br>Creditor: 7369 - 11 | | X | | | | UNLIQUIDATED |
| NIAGARA WHOLESALE GROCERY<br>174 NIAGARA FRONTIER FOOD TERM<br>BUFFALO  NY  14206<br>Creditor: 4374 - 10<br>Vendor: 52261 | | | | | | $60.00 |

PAGE TOTAL:                    $2,575,276.87

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| NICHOLS PAPER PRODUCTS<br>PO BOX 137<br>NICHOLS  WI  54152<br>Creditor: 4378 - 10<br>Vendor: 52280 | | | | | | $74,702.00 |
| NIM-COR INC<br>PO BOX 5880<br>MANCHESTER  NH  03108-5880<br>Creditor: 4384 - 10<br>Vendor: 52326 | | | | | | $2,464.66 |
| NJ BALANCING SERVICE<br>138-140 MICHIGAN AVE<br>PATERSON NJ  07503<br>Creditor: 4390 - 10<br>Vendor: 50767 | | | | | | $3,210.00 |
| NJ ECONOMIC DEVELOPMENT AUTHORITY<br>CASINO REINVESTMENT DEVT. AUTHORITY<br>PO BOX 18641<br>NEWARK NJ  07191<br>Creditor: 6401 - 11 | | X | | | | UNLIQUIDATED |
| NJ ECONOMIC DEVELOPMENT AUTHORITY<br>PO BOX 18641<br>NEWARK NJ  07191<br>Creditor: 142 - 08 | | | | | | $6,465,000.00 |
| NJ FAMILY SUPPORT PAYMENT CNTR<br>PO BOX 4880<br>TRENTON  NJ  08650<br>Creditor: 4408 - 10<br>Vendor: 51120 | | | | | | $19,145.89 |
| NJ MEADOWLANDS COMMISSION<br>ATTN: MR. CHRIS DOUR<br>1 DEKORTE PARK PLAZA<br>LYNDHURST NJ  07071<br>Creditor: 4411 - 10<br>Vendor: 51272 | | | | | | $71,351.51 |
| NJ MOTOR VEHICLE COMMISSION<br>PO BOX 008<br>TRENTON  NJ  08646<br>Creditor: 4255 - 10<br>Vendor: 51012 | | | | | | $400.00 |

**PAGE TOTAL:**                **$6,636,274.06**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| NJ SAFETY EQUIPMENT CO INC<br>8 INDUST PKY<br>BOX 728<br>RINGWOOD  NJ  07456<br>Creditor: 4416 - 10<br>Vendor: 51460 | | | | | | $28,303.80 |
| NJ WIRE CLOTH CO<br>5 FIDELIAN WAY<br>LINCOLN PARK  NJ  07035<br>Creditor: 4425 - 10<br>Vendor: 51775 | | | | | | $623.00 |
| NJDEP<br>DEPT OF ENVIRONMENTAL PROTECTION<br>401 EAST STATE STREET<br>TRENTON  NJ  08625<br>Creditor: 4428 - 10<br>Vendor: 50936 | | X | X | X | | UNLIQUIDATED |
| NORDSON CORP<br>PO BOX 101385<br>ATLANTA  GA  30392<br>Creditor: 4436 - 10<br>Vendor: 52413 | | | | | | $2,358.37 |
| NORDSON CORP<br>PO BOX 802586<br>CHICAGO  IL  60680<br>Creditor: 4437 - 10<br>Vendor: 52412 | | | | | | $3,084.27 |
| NORTH AMERICAN PAPER<br>2101 CLAIRE COURT<br>JOE SPAPPERI<br>GLENVIEW  IL  60025<br>Creditor: 4446 - 10<br>Vendor: 52521 | | | | | | $11,272.67 |
| NORTH HALEDON NJ<br>103 OVERLOOK AVE<br>NORTH HALEDON  NJ  07508<br>Creditor: 4448 - 10<br>Vendor: 85257 | | | | | | $4,441.00 |
| NORTH JERSEY BOBCAT INC CO<br>201 MALTESE DR.<br>TOTOWA  NJ  07512<br>Creditor: 4449 - 10<br>Vendor: 52585 | | | | | | $1,711.08 |

PAGE TOTAL:                    $51,794.19

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| NORTHAMPTON GENERATING PLANT<br>ONE HORWITH DRIVE<br>NORTHAMPTON  PA  18067<br>Creditor: 4454 - 10<br>Vendor: 52710 | | | | | | $72,288.72 |
| NORTHEAST GREAT DANE<br>PO BOX 34760<br>NEWARK  NJ  07189<br>Creditor: 4459 - 10<br>Vendor: 52755 | | | | | | $3,782.68 |
| NY S & W RAILWAY CORP<br>1 RAILROAD AVE<br>COOPERSTOWN  NY  13326<br>Creditor: 4484 - 10<br>Vendor: 52175 | | | | | | $85,174.63 |
| NY S & W RAILWAY CORP<br>1 RAILROAD AVE<br>1 RAILROAD AVE  NY  13326<br>Creditor: 7404 - 09 | | X | | | | UNLIQUIDATED |
| O.S.T. TRUCKING CO. INC.<br>P.O. BOX 9589<br>BALTIMORE  MD  21237-0589<br>Creditor: 4499 - 10<br>Vendor: 54139 | | | | | | $20,137.60 |
| OAKS INDUSTRIAL SUPPLY<br>PO BOX 831<br>OAKS  PA  19456<br>Creditor: 4503 - 10<br>Vendor: 53686 | | | | | | $3,818.30 |
| OCCUPATIONAL HEALTH CENTERS<br>PO BOX 488<br>OF THE SOUTHWEST, P.A.<br>LOMBARD  IL  60148-0488<br>Creditor: 4508 - 10<br>Vendor: 54032 | | | | | | $1,447.50 |
| OCME AMERICA CORP<br>2200 SUSQUEHANNA TRAIL NORTH<br>YORK  PA  17404<br>Creditor: 4513 - 10<br>Vendor: 53764 | | | | | | $17,694.81 |

                                                                                   **PAGE TOTAL:**         **$204,344.24**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| O'CONNELL OIL / CONV PLUS<br>2821 BOSTON RD<br>WILBRAHAM  MA  01095<br>Creditor: 4498 - 10<br>Vendor: 53774 | | | | | | $579.75 |
| ODESSA CORP/CHAMPLAIN FARMS<br>32 SAN REMO DRIVE<br>S BURLINGTON  VT  05403<br>Creditor: 7346 - 24<br>Vendor: 53783 | | | | | | $358.08 |
| OEC GRAPHICS<br>7630 S. QUINCY ST.<br>WILLOWBROOK  IL  60527<br>Creditor: 4515 - 10<br>Vendor: 53870 | | | | | | $20,400.68 |
| OFFICE COMMUNICATIONS INC<br>80 RED SCHOOLHOUSE ROAD<br>CHESTNUT  NY  10977<br>Creditor: 4517 - 10<br>Vendor: 53787 | | | | | | $248.51 |
| OFFICE DEPOT<br>ATTN ACCOUNTS PAYABLE<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH  FL  33445<br>Creditor: 7347 - 24<br>Vendor: 3695 | | | | | | $234.00 |
| OFFICER DAVID P. CARROLL,TRUST<br>PO BOX 1196<br>W. CALDWELL,  NJ  07007<br>Creditor: 4526 - 10<br>Vendor: 16428 | | | | | | $281.11 |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 4537 - 10<br>Vendor: 53933 | | | | | | $2,166.40 |
| OMEGA MEDICAL CENTER/DOHR<br>15 OMEGA DR  BUILDING K<br>NEWARK  DE  19713<br>Creditor: 4540 - 10<br>Vendor: 53960 | | | | | | $0.00 |

**PAGE TOTAL:**                          <u>$24,268.53</u>

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ONE COMMUNICATIONS<br>PO BOX 80000<br>DEPT 284<br>HARTFORD CT 06180-0284<br>Creditor: 4543 - 10<br>Vendor: 23291 | | | | | | $155.27 |
| OPTIMA CORP<br>P.O.BOX 28173<br>GREEN BAY WI 54324<br>Creditor: 4550 - 10<br>Vendor: 53992 | | | | | | $49,075.34 |
| ORANGE CARPET & WOOD GALLERY<br>114 HILLCREST AVE.<br>LEDGEWOOD NJ 07852<br>Creditor: 4554 - 10<br>Vendor: 54008 | | | | | | $7,040.60 |
| OVALSTRAPPING INC.<br>P.O. BOX 738<br>HOQUIAM WA 98550<br>Creditor: 4572 - 10<br>Vendor: 54280 | | | | | | $1,947.39 |
| OVIEDO, JUAN C.<br>163 COLFAX AVENUE<br>CLIFTON NJ 07013<br>Creditor: 6687 - 12 | | X | X | X | | UNLIQUIDATED |
| OVIEDO, JUAN C.<br>C/O GOLDSTEIN BALLEN O'ROURKE ET AL<br>1 HOWE AVENUE<br>PASSAIC NJ 07055<br>Creditor: 6733 - 12 | | X | X | X | | UNLIQUIDATED |
| PACK AIR INC<br>449 S GREEN BAY RD<br>NEENAH WI 54956<br>Creditor: 4590 - 10<br>Vendor: 54465 | | | | | | $335.40 |
| PACKAGE MATERIALS CORP<br>84 TANNER ST<br>HADDONFIELD NJ 08033<br>Creditor: 4592 - 10<br>Vendor: 90037 | | | | | | $5,654.05 |

**PAGE TOTAL:**                    **$64,208.05**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PAC-RITE CORPORATION 90 DAYTON AVENUE PASSAIC NJ 07055 Creditor: 4585 - 10 Vendor: 54489 | | | | | | $24,301.13 |
| PALKO PLUMBING & HEATING SUPPLY CO,INC. 496 RIVER DRIVE GARFIELD NJ 07026 Creditor: 4598 - 10 Vendor: 54570 | | | | | | $614.89 |
| PALMETTO MARKETING & SALES 902 GEORGE WARREN DRIVE RUFFIN SC 29475 Creditor: 6402 - 11 | | X | | | | UNLIQUIDATED |
| PALMETTO MARKETING & SALES 902 GEORGE WARREN DRIVE RUFFIN SC 29475 Creditor: 4600 - 10 Vendor: 90426 | | | | | | $997.64 |
| PAMARCO, INC. PO BOX 52220 NEWARK NJ 07101-0220 Creditor: 4602 - 10 Vendor: 54615 | | | | | | $2,317.28 |
| PAPEL ARALAR, S.A. PO BOX 13329 NEWARK NJ 07101-3329 Creditor: 4130 - 10 Vendor: 54666 | | | | | | $80,120.20 |
| PAPER CONVERTING MACHINE CO 39068 TREASURY CENTER CHICAGO IL 60694-9000 Creditor: 4133 - 10 Vendor: 54689 | | | | | | $300,473.64 |
| PAPER EXPRESS INC. 7800 AIRPORT CENTER DR. SUITE 401 GREENSBORO NC 27406 Creditor: 4137 - 10 Vendor: 54694 | | | | | | $34,332.53 |

PAGE TOTAL:                                    **$443,157.31**

UNITED STATES BANKRUPTCY COURT
# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PAPER MART INC<br>151 RIDGEDALE AVE<br>EAST HANOVER  NJ  07936<br>Creditor: 4139 - 10<br>Vendor: 54839 | | | | | | $6,293.92 |
| PARADE PAPER INC<br>PO BOX 360<br>BENSALEM  PA  19020<br>Creditor: 4147 - 10<br>Vendor: 54960 | | | | | | $1,411.58 |
| PARAMUS<br>MR BRIAN KOENIG-DPW SUPT<br>JOCKISH SQUARE<br>PARAMUS  NJ  07652<br>Creditor: 4148 - 10<br>Vendor: 85575 | | | | | | $11,718.60 |
| PARSIPPANY-TROY HILLS<br>1001 PARSIPPANY BLVD<br>PARSIPPANY  NJ  07054<br>Creditor: 4152 - 10<br>Vendor: 85622 | | | | | | $6,137.50 |
| PASSAIC RUBBER COMPANY INC<br>PO BOX 505<br>45 DEMAREST DR.<br>WAYNE  NJ  07474<br>Creditor: 4610 - 10<br>Vendor: 55460 | | | | | | $31,038.00 |
| PASSAIC VALLEY WATER COMM<br>PO BOX 11393<br>NEWARK  NJ  07101-4393<br>Creditor: 4613 - 10<br>Vendor: 55550 | | | | | | $71,325.26 |
| PATERSON POST OFFICE<br>194 WARD ST<br>POSTMASTER<br>PATERSON  NJ  07510<br>Creditor: 4619 - 10<br>Vendor: 85768 | | | | | | $2,355.45 |
| PATTERSON OIL<br>100 LINCOLN AVE.<br>TORRINGTON  CT  06790<br>Creditor: 4708 - 10<br>Vendor: 55833 | | | | | | $560.10 |

**PAGE TOTAL:**                                    $130,840.41

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                 Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PBA PALLET INC<br>206 DRAKE STREET<br>BRONX NY 10474<br>Creditor: 4716 - 10<br>Vendor: 55873 | | | | | | $1,663.20 |
| PCI SCIENTIFIC SUPPLY<br>PO BOX 265<br>OAKLAND NJ 07436<br>Creditor: 4722 - 10<br>Vendor: 55930 | | | | | | $1,298.04 |
| PEACH TREE TRANSPORTATION<br>PO BOX 533<br>LOMBARD IL 60148<br>Creditor: 4725 - 10<br>Vendor: 55973 | | | | | | $27,115.00 |
| PENNINGS INC<br>PO BOX 117<br>PINETOP AZ 85935<br>Creditor: 4733 - 10<br>Vendor: 56095 | | | | | | $37,703.75 |
| PENSKE TRUCK LEASING CO.,L.P.<br>P.O. BOX 827380<br>PHILADELPHIA PA 19182-7380<br>Creditor: 4738 - 10<br>Vendor: 56143 | | | | | | $25,898.84 |
| PEOPLES ENERGY SERVICE CORP<br>231305 MOMENTUM PLACE<br>CHICAGO IL 60689-5311<br>Creditor: 4739 - 10<br>Vendor: 56150 | | | | | | $40,039.35 |
| PEOPLES FIRST CHOICE<br>FEDERAL CREDIT UNION<br>65 HARRISTOWN ROAD<br>GLENROCK, NJ 07452<br>Creditor: 4740 - 10<br>Vendor: 56152 | | | | | | $86,729.50 |
| PEREZ, AMERICA<br>128 ALBION AVENUE, 1ST FLOOR<br>PATERSON NJ 07502<br>Creditor: 6686 - 12 | | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                                    **$220,447.68**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                     Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PEREZ, AMERICA<br>C/O WEGNER & WEGNER, P.A.<br>55 UNION BLVD.<br>TOTOWA  NJ  07512<br>Creditor: 6732 - 12 | | X | X | X | | UNLIQUIDATED |
| PERFORMANCE FOOD GROUP - CORP.<br>12500 WEST CREEK PARKWAY<br>MARK STILLE<br>RICHMOND  VA  23238<br>Creditor: 4743 - 10<br>Vendor: 56098 | | | | | | $643.34 |
| PERFORMANCE MARKETING<br>21 GOVERNOR'S COURT<br>SUITE 280<br>BALTIMORE  MD  21244<br>Creditor: 4744 - 10<br>Vendor: 90230 | | | | | | $2,843.28 |
| PERFORMANCE MARKETING INC<br>21 GOVERNOR COURT<br>SUITE 280<br>BALTIMORE  MD  21244<br>Creditor: 4745 - 10<br>Vendor: 56201 | | | | | | $2,640.41 |
| PERKOWSKI, MICHAEL<br>25 DAWN DRIVE<br>BASKING RIDGE  NJ  07920<br>Creditor: 6403 - 11 | | | X | | | UNLIQUIDATED |
| PERLMART<br>954 RTE 166<br>TOMS RIVER  NJ  08753<br>Creditor: 4751 - 10<br>Vendor: 56410 | | | | | | $3,000.00 |
| PERSONAL ATTENTION LEASING<br>40 KARYDAN COURT<br>PLM TRAILER LEASING<br>ST. CHARLES, MO  63301<br>Creditor: 4757 - 10<br>Vendor: 57272 | | | | | | $23,488.11 |
| PICKRELL & CRAIG<br>1015 SOUTH FOURTH STREET<br>LOUISVILLE  KY  40203<br>Creditor: 6404 - 11 | | | X | | | UNLIQUIDATED |

PAGE TOTAL:                    <u>$32,615.14</u>

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PIERRO, MICHAEL 34 CLINTON ROAD NEWFOUNDLAND  NJ  07435 Creditor: 6281 - 12 | | X | X | X | | UNLIQUIDATED |
| PIERRO, MICHAEL C/O GELMAN & GELMAN 1 BROADWAY ROUTE 4 ELMWOOD PARK  NJ  07407 Creditor: 6713 - 12 | | X | X | X | | UNLIQUIDATED |
| PINCOVER IND SUPPLY CO 4730 BROADWAY NEW YORK  NY  10040 Creditor: 4786 - 10 Vendor: 56800 | | | | | | $902.58 |
| PINZON, MARCO 1-30 KENNETH AVENUE FAIRLAWN  NJ  07410 Creditor: 6558 - 18 | | X | X | X | | UNLIQUIDATED |
| PJT TRANSPORTS INC 90 JACOBUS AVE SO KEARNY  NJ  07032 Creditor: 4795 - 10 Vendor: 57160 | | | | | | $940.75 |
| PLASTIC PACKAGING PO BOX 60746 CHARLOTTE  NC  28260 Creditor: 4798 - 10 Vendor: 57219 | | | | | | $0.00 |
| PLATE CRAFTERS,INC. 230 BETHLEHEM PIKE COLMAR  PA  18915 Creditor: 4799 - 10 Vendor: 57234 | | | | | | $1,832.75 |
| PMPOLAND S.A. 1, FABRYCZNA STREET 58-560 JELENIA GORA POLAND Creditor: 4806 - 10 Vendor: 57290 | | | | | | $0.00 |

PAGE TOTAL:                    **$3,676.08**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| POST, MICHAEL<br>117 LINDEN AVENUE<br>CLIFTON NJ 07014<br>Creditor: 6559 - 18 | | X | X | X | | UNLIQUIDATED |
| POWER BATTERY CO<br>926 MARKET ST.<br>PATERSON NJ 07513<br>Creditor: 4819 - 10<br>Vendor: 57880 | | | | | | $5,590.96 |
| PRECISION INDUSTRIES,INC.<br>P.O.BOX 77101<br>MINNEAPOLIS MN 55480-7101<br>Creditor: 4828 - 10<br>Vendor: 58089 | | | | | | $9,735.43 |
| PREFERRED COMMUNICATIONS<br>18521 SPRING CREEK DRIVE<br>UNIT A<br>TINLEY PARK IL 60477<br>Creditor: 4831 - 10<br>Vendor: 58106 | | | | | | $362.50 |
| PREFERRED UTILITIES MFG CORP<br>31-35 SOUTH ST<br>DANBURY CT 06810<br>Creditor: 4832 - 10<br>Vendor: 58120 | | | | | | $1,893.90 |
| PREMIER INK SYSTEMS<br>PO BOX 712220<br>CINCINNATI OH 45271-2220<br>Creditor: 4836 - 10<br>Vendor: 58163 | | | | | | $5,310.00 |
| PREMIER MOTOR LINES<br>1 LLADRO DRIVE<br>MOONACHIE NJ 07074<br>Creditor: 4837 - 10<br>Vendor: 58165 | | | | | | $104,489.17 |
| PREMIER TRAILER LEASING,INC.<br>P.O. BOX 403641<br>ATLANTA GA 30384-3461<br>Creditor: 4839 - 10<br>Vendor: 58166 | | | | | | $29,680.00 |

                                                                    **PAGE TOTAL:**        **$157,061.96**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PRIME ENERGY LP (PELP) C/O ELMWOOD ENERGY CORP. 95 MADISON AVENUE MORRISTOWN  NJ  07960 Creditor: 6406 - 11 | | X | | | | UNLIQUIDATED |
| PRIME ENERGY LTD PARTNERSHIP C/O ROCKLAND PRIME HOLDINGS LLC 2204 TIMBERLOCH PLACE, SUITE 190 THE WOODLANDS  TX  77380 Creditor: 7376 - 11 | | X | | | | UNLIQUIDATED |
| PRIME LUBE 800 ROOSEVELT AVENUE P.O. BOX 539 CARTERET  NJ  07008 Creditor: 4863 - 10 Vendor: 58545 | | | | | | $134,568.79 |
| PRINCETON PUBLIC AFFAIRS GROUP,INC. 160 WEST STATE ST. TRENTON  NJ  08608-1102 Creditor: 4867 - 10 Vendor: 58610 | | | | | | $7,544.00 |
| PRISM CORP 6130 S. PULASKI CHICAGO  IL  60629 Creditor: 4870 - 10 Vendor: 58715 | | | | | | $3,119.14 |
| PRIVATE LABEL MANUFACTURERS 369 LEXINGTON AVE NEW YORK  NY  10017 Creditor: 4871 - 10 Vendor: 58720 | | | | | | $1,750.00 |
| PROCESS MEASUREMENT & CONTROLS 11 SUGAR HOLLOW ROAD DANBURY  CT  06810 Creditor: 4877 - 10 Vendor: 58755 | | | | | | $4,420.00 |
| PROFESSIONAL SPORTS PUB. 570 ELMONT ROAD DEPT 203 ELMONT  NY  11003 Creditor: 4883 - 10 Vendor: 58929 | | | | | | $15,450.00 |

                                                                                   **PAGE TOTAL:**       **$166,851.93**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PROFTECH INC<br>CENTRAL BOOKKEEPING<br>BOX 573<br>ELMSFORD  NY  10523-5073<br>Creditor: 4884 - 10<br>Vendor: 58930 | | | | | | $3,826.90 |
| PROGRESSIVE HYDRAULICS INC<br>280 MIDLAND AVE<br>BLDG 1<br>SADDLE BROOK  NJ  07663<br>Creditor: 4889 - 10<br>Vendor: 59160 | | | | | | $7,142.05 |
| PRONGAY, KAREN<br>161 COPPERTREE COURT<br>EDISON  NJ  08820<br>Creditor: 6560 - 18 | | X | X | X | | UNLIQUIDATED |
| PRONGAY, ROBERT A.<br>12 NEPTUNE PLACE<br>COLONIA  NJ  07067<br>Creditor: 6407 - 11 | | X | | | | UNLIQUIDATED |
| PROVIDENT LIFE & ACCIDENT<br>STONY BATTERY BUS. CENTER<br>1200 CORPORATE BLVD 2ND FLOOR<br>LANCASTER  PA  17601<br>Creditor: 4899 - 10<br>Vendor: 59405 | | | | | | $1,008.26 |
| PSEG DEMAND MANAGEMENT<br>PO BOX 18411<br>NEWARK  NJ  07191<br>Creditor: 4902 - 10<br>Vendor: 59640 | | | | | | $89.89 |
| PUBLIC SERVICE ELECTRIC & GAS<br>PO BOX 14101<br>NEW BRUNSWICK  NJ  08906<br>Creditor: 4907 - 10<br>Vendor: 59685 | | | | | | $947,951.70 |
| PUBLIC SERVICE ELECTRIC & GAS<br>PO BOX 14104<br>NEW BRUNSWICK  NJ  08906-4104<br>Creditor: 4909 - 10<br>Vendor: 59655 | | | | | | $1,529.51 |

                                                                          **PAGE TOTAL:**          **$961,548.31**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    **Case No.:**    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PUBLIC SERVICE ELECTRIC & GAS<br>PO BOX 14104<br>NEW BRUNSWICK  NJ  08906<br>Creditor: 4908 - 10<br>Vendor: 59730 | | | | | | $9,560.12 |
| PUBLIC SERVICE ELECTRIC & GAS<br>PO BOX 14105<br>NEW BRUNSWICK  NJ  08906-4105<br>Creditor: 4910 - 10<br>Vendor: 59650 | | | | | | $2,515.32 |
| PUBLIC SERVICE ELECTRIC & GAS<br>PO BOX 14106<br>NEW BRUNSWICK  NJ  08906-4106<br>Creditor: 4915 - 10<br>Vendor: 59755 | | | | | | $3,908.59 |
| PUBLIC SERVICE ELECTRIC & GAS<br>PO BOX 14106<br>NEW BRUNSWICK  NJ  08906-4106<br>Creditor: 4913 - 10<br>Vendor: 59660 | | | | | | $0.00 |
| PUBLIC SERVICE ELECTRIC & GAS<br>PO BOX 14106<br>NEW BRUNSWICK  NJ  08906<br>Creditor: 4912 - 10<br>Vendor: 59720 | | | | | | $2,371.66 |
| PULP & PAPER SERVICES<br>378 RAILROAD ST. SUITE 2<br>ST. JOHNSBURY  VT  05819<br>Creditor: 4919 - 10<br>Vendor: 59840 | | | | | | $450.00 |
| PURITAN SERVICE CORP<br>PO BOX 131<br>RINGWOOD  NJ  07456<br>Creditor: 4926 - 10<br>Vendor: 59950 | | | | | | $112,751.43 |
| PUTNEY PAPER CO INC<br>131 SULLIVAN ST<br>CLAREMONT  NH  03743<br>Creditor: 4928 - 10<br>Vendor: 60000 | | | | | | $94,308.30 |

**PAGE TOTAL:**    **$225,865.42**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                     Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| PVS CHEMICAL SOLUTIONS INC.<br>5610 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674<br>Creditor: 4930 - 10<br>Vendor: 60025 | | | | | | $46,305.92 |
| Q-MATION<br>425 CAREDEAN DR.<br>HORSHAM  PA  19044<br>Creditor: 4932 - 10<br>Vendor: 60163 | | | | | | $6,162.13 |
| QUADRANT SOFTWARE<br>PO BOX 200<br>MANSFIELD, MA  02048<br>Creditor: 4933 - 10<br>Vendor: 60185 | | | | | | $5,756.51 |
| QUALCARE, INC.<br>PO BOX 48089<br>NEWARK  NJ  07101<br>Creditor: 4935 - 10<br>Vendor: 60215 | | | | | | $11,250.00 |
| QUEEN ACRES ENTERPRISES LLC<br>P.O. BOX 88<br>510 BUCHER JOHN ROAD<br>KEYMAR  MD  21787<br>Creditor: 4942 - 10<br>Vendor: 60160 | | | | | | $1,705.25 |
| QUICK CHEK FOOD STORES<br>PO BOX 600<br>OLD HIGHWAY<br>WHITEHOUSE STATION  NJ  08889<br>Creditor: 4947 - 10<br>Vendor: 60293 | | | | | | $3,614.93 |
| R & K LOGISTICS, INC.<br>PO BOX 0668<br>PALATINE  IL  60078-0668<br>Creditor: 4953 - 10<br>Vendor: 62768 | | | | | | $1,954.00 |
| R S KNAPP CO INC<br>PO BOX 234<br>LYNDHURST  NJ  07071<br>Creditor: 4957 - 10<br>Vendor: 41926 | | | | | | $150.76 |

**PAGE TOTAL:**                    **$76,899.50**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| RAJKOVSKA, LILE<br>285 WESTMINSTER PLACE<br>LODI NJ 07644<br>Creditor: 6282 - 12 | | X | X | X | | UNLIQUIDATED |
| RAJKOVSKA, LILE<br>C/O ROBERT S. SAROTA, ESQ.<br>GOLDSTEIN BALLEN O'ROURKE ET AL<br>ONE HOWE AVENUE<br>PASSAIC NJ 07055<br>Creditor: 6703 - 12 | | X | X | X | | UNLIQUIDATED |
| RAK EXPRESS,INC.<br>4626 CROSS ROADS DR.<br>LIVERPOOL NY 13088<br>Creditor: 4964 - 10<br>Vendor: 60505 | | | | | | $19,643.82 |
| RAMOS, HERMELINDO<br>213 WEST BROADWAY<br>PATERSON NJ 07522<br>Creditor: 6642 - 19 | | X | X | X | | UNLIQUIDATED |
| RAMSEY<br>33 NORTH CENTRAL AVE<br>RAMSEY NJ 07446<br>Creditor: 4967 - 10<br>Vendor: 86135 | | | | | | $3,301.65 |
| RAND-WHITNEY RECYCLING<br>UNITED PAPER STOCK<br>PO BOX 336<br>MONTVILLE CT 06353<br>Creditor: 6904 - 20<br>Vendor: 76299 | | | | | | $113,708.55 |
| RAPID PROCESSING,LLC<br>860 HUMBOLDT STREET<br>BROOKLYN NY 11222<br>Creditor: 4982 - 10<br>Vendor: 60649 | | | | | | $1,083,721.78 |
| RAYFO INC<br>15629 CLAYTON AVE<br>ROSEMOUNT MN 55068<br>Creditor: 4990 - 10<br>Vendor: 60789 | | | | | | $3,000.00 |

**PAGE TOTAL:**    <u>$1,223,375.80</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| REALTIME TECHNOLOGIES INC.<br>WHITELAND BUSINESS PARK<br>835 SPRINGDALE DRIVE,SUITE 101<br>EXTON, PA  19341<br>Creditor: 4998 - 10<br>Vendor: 60930 | | | | | | $437.50 |
| RECALL, SDS<br>ONE RECALL CENTER<br>180 TECHNOLOGY PARKWAY<br>ANGELA MARTIN<br>NORCROSS  GA  30092<br>Creditor: 5000 - 10<br>Vendor: 67228 | | | | | | $28,956.90 |
| RECYCLE AMERICA ALLIANCE<br>PO BOX 73356<br>CHICAGO  IL  60673-7356<br>Creditor: 5001 - 10<br>Vendor: 85456 | | | | | | $150,206.10 |
| RECYCLING MANAGEMENT SYSTEM<br>20 HOOK MOUNTAIN RD<br>PO BOX 701<br>PINE BROOK  NJ  07058<br>Creditor: 5004 - 10<br>Vendor: 60971 | | | | | | $395,577.47 |
| RED WING SHOE STORE<br>3347 W. 9TH STREET<br>EVERGREEN PARK  IL  60805-2234<br>Creditor: 5008 - 10<br>Vendor: 61050 | | | | | | $2,303.35 |
| REGIONAL COMMUNICATIONS INC<br>PO BOX 144<br>PARAMUS  NJ  07653<br>Creditor: 5011 - 10<br>Vendor: 61194 | | | | | | $422.00 |
| REGIONAL REFUSE/BARKHAMSTED<br>31 NEW HARTFORD ROAD<br>BARKHAMSTED  CT  06063<br>Creditor: 5012 - 10<br>Vendor: 86439 | | | | | | $1,826.40 |
| REINER AND CO INC<br>PO BOX 1006<br>FAIR LAWN  NJ  07410<br>Creditor: 5014 - 10<br>Vendor: 61377 | | | | | | $95,773.26 |

**PAGE TOTAL:**                          **$675,502.98**

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                              Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| REINER SERVICES INC<br>PO BOX 1086<br>FAIR LAWN NJ 07410<br>Creditor: 5015 - 10<br>Vendor: 61405 | | | | | | $72.76 |
| RELAY SPECIALTIES INC<br>PO BOX 7000<br>OAKLAND NJ 07436<br>Creditor: 5017 - 10<br>Vendor: 61545 | | | | | | $1,078.01 |
| RELIABLE ELECTRIC MOTOR REPAIR<br>19-21 CALIFORNIA AVE<br>PATERSON NJ 07503<br>Creditor: 5019 - 10<br>Vendor: 61579 | | | | | | $6,061.12 |
| RELIASTAR<br>BANKERS SECURITY LIFE INS CO<br>PO BOX 79738<br>BALTIMORE MD 21279<br>Creditor: 5024 - 10<br>Vendor: 61594 | | | | | | $455.07 |
| RENKERT OIL<br>83 W. MAIN STREET<br>PO BOX 205<br>ELVERSON PA 19520<br>Creditor: 5029 - 10<br>Vendor: 61683 | | | | | | $45,089.00 |
| RENO'S APPLIANCE<br>204 MARKET ST<br>ELMWOOD PARK NJ 07407<br>Creditor: 5030 - 10<br>Vendor: 61685 | | | | | | $2,102.57 |
| REPUBLIC ROLLER INC<br>PO BOX 330<br>THREE RIVERS MI 49093<br>Creditor: 5033 - 10<br>Vendor: 61790 | | | | | | $106.00 |
| RETAIL ASSOCIATES<br>209 4TH STREET<br>MONTGOMERY CITY MO 63361<br>Creditor: 6408 - 11 | | X | | | | UNLIQUIDATED |

                                                                     **PAGE TOTAL:**          **$54,964.53**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:  **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| RETAIL ASSOCIATES<br>PO BOX 889<br>PROCTORVILLE  OH  45669<br>Creditor: 5039 - 10<br>Vendor: 90055 | | | | | | $580.44 |
| RETAIL MARKETING GROUP<br>300 LAKESIDE DR<br>SUITE 160<br>HORSHAM  PA  19044<br>Creditor: 5041 - 10<br>Vendor: 61943 | | | | | | $26,096.70 |
| RFQ TESTING SERVICES LLC<br>14 DOWNING PLACE<br>HARRINGTO PARK  NJ  07640<br>Creditor: 5047 - 10<br>Vendor: 62052 | | | | | | $695.50 |
| RH DISTRIBUTING<br>PO BOX 1158<br>ST CHARLES  MO  63302-1158<br>Creditor: 5048 - 10<br>Vendor: 62075 | | | | | | $198.42 |
| RICCIARDI BROTHERS<br>400 MARKET STREET<br>SADDLE BROOK  NJ  07663<br>Creditor: 5055 - 10<br>Vendor: 62240 | | | | | | $765.47 |
| RICHARD BERNARD<br>53 39TH ST.<br>IRVINGTON  NJ  07111<br>Creditor: 5057 - 10<br>Vendor: 11546 | | | | | | $250.00 |
| RICHARDSON SR., HERCULES<br>151 LILY STREET<br>PATERSON  NJ  07502<br>Creditor: 6644 - 19 | | X | X | X | | UNLIQUIDATED |
| RICK FLOUNDERS / JMA<br>124 LORI LANE<br>BROOMALL  PA  19008<br>Creditor: 7356 - 24<br>Vendor: 30907 | | | | | | $250.00 |

                                                                    **PAGE TOTAL:**    **$28,836.53**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| RICMAR INDUSTRIES<br>889 N.LARCH AVENUE<br>ELMHURST IL  60126<br>Creditor: 5070 - 10<br>Vendor: 62525 | | | | | | $231.37 |
| RIDGEWOOD<br>131 NO. MAPLE AVE<br>RIDGEWOOD  NJ  07451<br>Creditor: 5073 - 10<br>Vendor: 86735 | | | | | | $15,551.75 |
| RISI<br>4 ALFRED CIRCLE<br>BEDFORD  MA  01730<br>Creditor: 5078 - 10<br>Vendor: 54855 | | | | | | $7,500.00 |
| RISSEEUW, THOMAS<br>248 EASTVIEW TERR<br>WYCKOFF  NJ  07481<br>Creditor: 6562 - 18 | | X | X | X | | UNLIQUIDATED |
| RIST-FROST ASSOCIATES<br>P.O.BOX 838<br>GLENS FALLS  NY  12801<br>Creditor: 5080 - 10<br>Vendor: 62673 | | | | | | $18,892.50 |
| RIVER EDGE RECYCL<br>705 KINDERKAMACK AVE<br>RIVER EDGE  NJ  07601<br>Creditor: 5081 - 10<br>Vendor: 86885 | | | | | | $18,873.77 |
| RIVER VALLEY PAPER CO<br>P.O. BOX 71-4429<br>COLUMBUS  OH  43271-4429<br>Creditor: 5082 - 10<br>Vendor: 62860 | | | | | | $14,358.30 |
| RIVERVIEW SUNOCO<br>RIVER RD & LEE PLACE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 5088 - 10<br>Vendor: 62869 | | | | | | $1,783.72 |

**PAGE TOTAL:**                    $77,191.41

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                          Case No.:      **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ROAD HOLE LEASING L.L.C.<br>315 SUNNYMEADE RD.<br>P.O. BOX 5847<br>HILLSBOROUGH  NJ  08844<br>Creditor: 5091 - 10<br>Vendor: 62971 | | | | | | $25,845.00 |
| ROADRUNNER FREIGHT SYSTEMS<br>3576 PAYSPHERE CIRCLE<br>CHICAGO  IL  60674<br>Creditor: 5093 - 10<br>Vendor: 63061 | | | | | | $4,220.95 |
| ROADWAY EXPRESS INC<br>P.O. BOX 93151<br>CHICAGO  IL  60673-3151<br>Creditor: 5095 - 10<br>Vendor: 63010 | | | | | | $6,858.80 |
| ROADWAY TRAILER RENTAL INC<br>P.O.BOX 966<br>ELIZABETH  NJ  07208<br>Creditor: 5096 - 10<br>Vendor: 63068 | | | | | | $11,927.85 |
| ROBERT HALF FINANCE&ACCOUNTING<br>FILE 73484<br>P.O.BOX 60000<br>SAN FRANCISCO  CA  94160-3484<br>Creditor: 5105 - 10<br>Vendor: 36257 | | | | | | $11,200.00 |
| ROBERT L. MARCALUS REVOCABLE INTER<br>VIVOS TRUST AGREEMENT DTD. 3/13/02<br>1 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7368 - 11 | | X | | | | UNLIQUIDATED |
| ROBERT VANPELT<br>4 GRIGGS DRIVE<br>DAYTON  NJ  08810<br>Creditor: 5116 - 10<br>Vendor: 77062 | | | | | | $325.00 |
| ROBERTS TOOL & SUPPLY CO<br>280 MIDLAND AVE<br>SADDLE BROOK  NJ  07663<br>Creditor: 5120 - 10<br>Vendor: 63149 | | | | | | $3,116.52 |

**PAGE TOTAL:**                     **$63,494.12**

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | |
| ROBINSON, KIM<br>4-C HUDSON STREET, APT. 11<br>PASSAIC  NJ  07055<br>Creditor: 3726 - 10<br>Vendor: 63188 | | | | | $2,270.00 |
| ROCK-TENN FIBER MARKETING<br>P.O. BOX 102064<br>ATLANTA  GA  30368-0064<br>Creditor: 5124 - 10<br>Vendor: 63319 | | | | | $12,558.60 |
| RODRIGUEZ, WILBUR<br>14 FLORENCE PLACE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6283 - 12 | | X | X | X | UNLIQUIDATED |
| RODRIGUEZ, WILBUR<br>C/O WIND & MCCARTER<br>669 BROAD AVENUE<br>PO BOX 515<br>RIDGEFIELD  NJ  07657<br>Creditor: 6718 - 12 | | X | X | X | UNLIQUIDATED |
| ROHM & HAAS CHEMICALS LLC<br>P.O.BOX 8500 S-1150<br>PHILADELPHIA  PA  19178-1150<br>Creditor: 4651 - 10<br>Vendor: 63415 | | | | | $120,831.05 |
| ROMERO, ARTURO<br>307 6TH AVENUE<br>PATERSON  NJ  07524<br>Creditor: 6678 - 12 | | X | X | X | UNLIQUIDATED |
| ROMERO, ARTURO<br>C/O SALOMON & AQUINO<br>100 HAMILTON PLAZA, SUITE 1402<br>PATERSON  NJ  07505<br>Creditor: 6727 - 12 | | X | X | X | UNLIQUIDATED |
| RONCO MACHINE & RIGGING<br>3400 AGRICULTURAL  CTR DR.<br>ST AUGUSTINE  FL  32092<br>Creditor: 4663 - 10<br>Vendor: 63611 | | | | | $2,281.92 |

**PAGE TOTAL:**                                    **$137,941.57**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ROSEMOUNT INC<br>PO BOX 70114<br>CHICAGO IL  60673<br>Creditor: 4671 - 10<br>Vendor: 63660 | | | | | | $6,656.92 |
| ROTADYNE, INC.<br>36943 TREASURY CENTER<br>CHICAGO IL  60694-6900<br>Creditor: 4676 - 10<br>Vendor: 63756 | | | | | | $460.91 |
| ROWLAND COMPANY<br>PO BOX 12278<br>PHILADELPHIA  PA  19144<br>Creditor: 5127 - 10<br>Vendor: 63793 | | | | | | $160.45 |
| ROXCEL<br>DEUTSCHE BANK LOCKBOX 13386<br>515 UNION BLVD.<br>CARLA POLLONAIS<br>TOTOWA  NJ  07512<br>Creditor: 5128 - 10<br>Vendor: 63768 | | | | | | $903,614.20 |
| RPI BUSINESS CO.<br>PO BOX 166753<br>CHICAGO IL  60616-6753<br>Creditor: 5131 - 10<br>Vendor: 63774 | | | | | | $14,977.75 |
| RSM MCGLADREY INC.<br>850 CANAL ST. 4TH FLR<br>STAMFORD CT  06902<br>Creditor: 5135 - 10<br>Vendor: 45315 | | | | | | $6,190.00 |
| RUAN TRANSPORT<br>4759 PAYSPHERE CIRCLE<br>CHICAGO IL  60674<br>Creditor: 5136 - 10<br>Vendor: 64010 | | | | | | $450.00 |
| RUNGE PAPER<br>2201 ARTHUR AVENUE<br>RICH RAGULA<br>ELK GROVE VILLAGE  IL  60007<br>Creditor: 5138 - 10<br>Vendor: 63780 | | | | | | $871.21 |

PAGE TOTAL:                    $933,381.44

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                           Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| RUSSELL INSTALLATION CO<br>1375 RT 23 S<br>SUITE 100<br>BUTLER  NJ  07405<br>Creditor: 5141 - 10<br>Vendor: 64113 | | | | | | $95,190.00 |
| S & B PALLET CO., INC.<br>1348 SOUTH SECOND STREET<br>STEVEN MAZZA<br>PLAINFIELD  NJ  07063<br>Creditor: 5150 - 10<br>Vendor: 64225 | | | | | | $1,980.00 |
| SADDLE BROOK (POST-MASTER)<br>360 MARKET ST<br>SADDLE BROOK  NJ  07663<br>Creditor: 5194 - 10<br>Vendor: 87165 | | | | | | $270.00 |
| SADDLE BROOK BUREAU OF<br>FIRE PROTECTION<br>540 SADDLE RIVER ROAD<br>SADDLE BROOK  NJ  07663<br>Creditor: 5195 - 10<br>Vendor: 64272 | | | | | | $75.00 |
| SADDLE BROOK CONTROLS<br>PO BOX 881 280 MIDLAND AVE.<br>SADDLE BROOK  NJ  07662<br>Creditor: 5196 - 10<br>Vendor: 64274 | | | | | | $757.54 |
| SAFETY KLEEN CORP<br>PO BOX 382066<br>PITTSBURGH  PA  15250-8066<br>Creditor: 5200 - 10<br>Vendor: 64339 | | | | | | $1,671.94 |
| SAFETY KLEEN CORP<br>PO BOX 382066<br>PITTSBURGH  PA  15250-8066<br>Creditor: 5199 - 10<br>Vendor: 64338 | | | | | | $1,276.35 |
| SAFEWAY TRUCK & BUS TOWING<br>PO BOX 335<br>ELMWOOD PK  NJ  07407<br>Creditor: 5204 - 10<br>Vendor: 64373 | | | | | | $565.00 |

**PAGE TOTAL:**                                                    **$101,785.83**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SAKIR, MAIDE<br>10 PHILLIP AVENUE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6284 - 12 | | X | X | X | | UNLIQUIDATED |
| SAKIR, MAIDE<br>C/O VIVINO & VIVINO<br>401 HAMBURG TURNPIKE<br>PO BOX 2242<br>WAYNE  NJ  07474<br>Creditor: 6705 - 12 | | X | X | X | | UNLIQUIDATED |
| SALES SOLUTIONS<br>ATTN: STEVE SHURDUT<br>266N OLD OAKEN BUCKET ROAD<br>SCITUATE  MA  02066<br>Creditor: 6409 - 11 | | | X | | | UNLIQUIDATED |
| SALES SOLUTIONS INC.<br>266N OLD OAKEN BUCKET RD<br>SCITUATE  MA  02066<br>Creditor: 5209 - 10<br> Vendor: 90402 | | | | | | $11,292.37 |
| SALGADO, MARCOS<br>608 MAIN STREET, 3RD FLOOR<br>PATERSON  NJ  07503<br>Creditor: 6666 - 12 | | X | X | X | | UNLIQUIDATED |
| SALGADO, MARCOS<br>C/O WEGNER & WEGNER, PA<br>55 UNION BOULEVARD<br>TOTOWA  NJ  07512<br>Creditor: 6698 - 12 | | X | X | X | | UNLIQUIDATED |
| SALISBURY TRANSFER STA<br>ATTN: MR. LARRY BECK<br>P.O. BOX 548<br>SALISBURY  CT  06068<br>Creditor: 5210 - 10<br> Vendor: 87170 | | | | | | $6,116.75 |
| SANCHEZ, MIGUEL<br>71 MARSHALL ST<br>PATERSON  NJ  07501<br>Creditor: 6647 - 19 | | X | X | X | | UNLIQUIDATED |

**PAGE TOTAL:**                    $17,409.12

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SANDERS, ALAN<br>17 BEAN COURT<br>WANAQUE  NJ  07465<br>Creditor: 6564 - 18 | | X | X | X | | UNLIQUIDATED |
| SANDERS, ALAN<br>17 BEAN CT<br>WANAQUE,  NJ  07465<br>Creditor: 1317 - 10<br>Vendor: 90457 | | | | | | $4,202.95 |
| SANDERS, ALAN<br>17 BEAN CT<br>WANAQUE  NJ  07465<br>Creditor: 1316 - 10<br>Vendor: 90452 | | | | | | $13,867.78 |
| SANDLER, JONATHAN<br>54 KENT DRIVE<br>ROSELAND  NJ  07068<br>Creditor: 6565 - 18 | | X | X | X | | UNLIQUIDATED |
| SANGER WORKS FACTORY INC<br>DBA SWF COMPANIES<br>12921 COLLECTIONS CTR DR.<br>CHICAGO  IL  60693<br>Creditor: 5217 - 10<br>Vendor: 72200 | | | | | | $69.82 |
| SANICO<br>PO BOX 176<br>RECYCLE COORDINATOR<br>DELAWARE  NJ  07833<br>Creditor: 5218 - 10<br>Vendor: 87185 | | | | | | $8,498.00 |
| SANTOS, MOISES<br>91 ALBION AVENUE<br>PATERSON  NJ  07502<br>Creditor: 6648 - 19 | | X | X | X | | UNLIQUIDATED |
| SCALES IND. TECHNOLOGIES<br>185 LACKAWANNA AVE<br>WEST PATERSON  NJ  07424<br>Creditor: 5228 - 10<br>Vendor: 64862 | | | | | | $26,476.10 |

PAGE TOTAL:                     **$53,114.65**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SCANDIA PACKAGING MACHINE CO 15 INDUSTRIAL ROAD FAIRFIELD NJ 07004 Creditor: 7355 - 24 Vendor: 64875 | | | | | | $5,090.85 |
| SCHNEIDER NATIONAL INC 2567 PAYSPHERE CIRCLE CHICAGO IL 60674 Creditor: 5242 - 10 Vendor: 65294 | | | | | | $34.00 |
| SCHNEIDER NATIONAL, INC. P.O. BOX 99419 CHICAGO IL 60693 Creditor: 5243 - 10 Vendor: 65403 | | | | | | $955.30 |
| SCHUR & CO. PO BOX 2369 JACKSONVILLE FL 32203 Creditor: 5246 - 10 Vendor: 66420 | | | | | | $35,565.86 |
| SCOTT STAFFING SERVICES,INC. 193 ROUTE 17 SOUTH SUITE 201 PARAMUS NJ 07652 Creditor: 5252 - 10 Vendor: 65558 | | | | | | $10,228.10 |
| SCOTTS COMPANY P.O. BOX 93211 CHICAGO IL 60673-3211 Creditor: 5254 - 10 Vendor: 65562 | | | | | | $93,463.21 |
| SCT INCORPORATED 509 COMMERCE STREET FRANKLIN LAKES NJ 07417 Creditor: 5256 - 10 Vendor: 65660 | | | | | | $5,460.72 |
| SEMPRA ENERGY SOLUTIONS 101 ASH STREET SAN DIEGO CA 92101-3017 Creditor: 7357 - 24 Vendor: 66138 | | | | | | $1,288,446.84 |

**PAGE TOTAL:**                                        **$1,439,244.88**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                  Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SFK PULP RECYCLING U.S. INC. FAIRMONT DIVISION P.O. BOX 200618 PITTSBURGH PA 15250-0618 Creditor: 5284 - 10 Vendor: 66386 | | | | | | $354,937.14 |
| SHANE'S OFFICE SUPPLY 2717 CURTISS STREET DOWNERS GROVE IL 60515 Creditor: 5287 - 10 Vendor: 66445 | | | | | | $110.36 |
| SHAPIRO, DAVID 74 OLD LONG RIDGE ROAD STAMFORD CT 06903 Creditor: 7386 - 11 | | X | | | | UNLIQUIDATED |
| SHATIKE POWELL 514 TINTON AVE.  APT. 135 BRONX, NY 10455 Creditor: 5290 - 10 Vendor: 57874 | | | | | | $150.00 |
| SHAWNO SPECIALTY PAPER BIN 88554 MILWAUKEE WI 53288-0554 Creditor: 5292 - 10 Vendor: 66500 | | | | | | $47,087.53 |
| SHEBOYGAN PAPER BOX COMPANY DEPT. #4128 PO BOX 2088 STEVE ONSGARD MILWAUKEE WI 53201-2088 Creditor: 5293 - 10 Vendor: 66600 | | | | | | $166,621.25 |
| SHER EXPRESS PO BOX 206 JOE SINGH WATSONTOWN, PA 17777 Creditor: 5295 - 10 Vendor: 66640 | | | | | | $2,700.00 |
| SHERIFF OF BERGEN COUNTY 10 MAIN ST HACKENSACK NJ 07601 Creditor: 5296 - 10 Vendor: 66651 | | | | | | $187.90 |

**PAGE TOTAL:**                    **$571,794.18**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SHERIFF OF BERGEN COUNTY<br>10 MAIN STREET<br>HACKENSACK NJ 07601<br>Creditor: 5297 - 10<br>Vendor: 66649 | | | | | | $194.96 |
| SHERMAN ST CASH & CARRY<br>1240 N. SHERMAN ST<br>ALLENTOWN PA 18103<br>Creditor: 5301 - 10<br>Vendor: 66831 | | | | | | $93.10 |
| SHERWIN WILLIAMS<br>185 MOONACHIE RD<br>MOONACHIE NJ 07074<br>Creditor: 5302 - 10<br>Vendor: 66848 | | | | | | $377.72 |
| SHIP-TA FREIGHT MGMT. INC.<br>226 N. W. AVE.<br>SUITE 201<br>ELMHURST IL 60126<br>Creditor: 5307 - 10<br>Vendor: 67184 | | | | | | $875.00 |
| SHOP-RITE<br>224 RT 4 EAST & FOREST AVE<br>PARAMUS NJ 07652<br>Creditor: 5346 - 10<br>Vendor: 62180 | | | | | | $100.00 |
| SHOP-RITE # 355<br>790 RT 46 WEST<br>PARSIPPANY NJ 07054<br>Creditor: 5347 - 10<br>Vendor: 67179 | | | | | | $135.00 |
| SHOP-RITE #105<br>100 PASSAIC AVE<br>KEARNY NJ 07032<br>Creditor: 5348 - 10<br>Vendor: 62179 | | | | | | $28.31 |
| SHOP-RITE #108<br>FOREST & RICHMOND AVE<br>STATEN ISLAND NY 10314<br>Creditor: 5349 - 10<br>Vendor: 67016 | | | | | | $150.00 |

**PAGE TOTAL:**                    $1,954.09

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SHOP-RITE #163<br>CENTRAL AVE TRARITION RD<br>CLARK NJ 07086<br>Creditor: 5350 - 10<br>Vendor: 67015 | | | | | | $11.28 |
| SHOP-RITE #247<br>483 S LIVINGTON AVE<br>LIVINGTON NJ 07039<br>Creditor: 5351 - 10<br>Vendor: 67142 | | | | | | $16.00 |
| SHOP-RITE #308<br>1200 FARMINGTON AVE<br>BRISTOL CT 06010<br>Creditor: 5352 - 10<br>Vendor: 67124 | | | | | | $57.00 |
| SHOP-RITE #391<br>563 NEWFIELD AVE<br>BROOKFIELD AVE CT 06804<br>Creditor: 5353 - 10<br>Vendor: 67127 | | | | | | $28.75 |
| SHOP-RITE #429<br>942 WEST STREET ROAD<br>WARMINSTER PA 18974<br>Creditor: 5354 - 10<br>Vendor: 67018 | | | | | | $320.00 |
| SHOP-RITE #437<br>1207 RT 22<br>PHILLPSBURG NJ 08865<br>Creditor: 5355 - 10<br>Vendor: 67123 | | | | | | $9.00 |
| SHOP-RITE #511<br>801 ROOSEVELT AVE<br>CARTRET NJ 07008<br>Creditor: 5356 - 10<br>Vendor: 66857 | | | | | | $48.00 |
| SHOP-RITE #526<br>1000 N PEARL STREET<br>BRIDGETON NJ 08302<br>Creditor: 5357 - 10<br>Vendor: 67167 | | | | | | $27.39 |

PAGE TOTAL:                    $517.42

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SHOP-RITE #528<br>215 N. DELSEA DRIVE<br>VINELAND  NJ  08360<br>Creditor: 5358 - 10<br>Vendor: 67166 | | | | | | $13.30 |
| SHOP-RITE #564<br>2555 PENNINGTON RD<br>TRENTON  NJ  08690<br>Creditor: 5359 - 10<br>Vendor: 67130 | | | | | | $29.71 |
| SHOP-RITE #570<br>ROUTE 70 & CORNELL DRIVE<br>CHERRY HILL  NJ  08002<br>Creditor: 5360 - 10<br>Vendor: 67180 | | | | | | $54.60 |
| SHOP-RITE #580<br>CHESTNUTHILL RD<br>NEWARK  NJ  19714<br>Creditor: 5361 - 10<br>Vendor: 67126 | | | | | | $60.80 |
| SHOP-RITE #605<br>475 HURTVILLE & CROSS KEYS RD<br>SEWEL  NJ  08080<br>Creditor: 5362 - 10<br>Vendor: 66853 | | | | | | $18.00 |
| SHOP-RITE #655<br>RT9 1ST STREET<br>LANOKA HARBOR  NJ  08734<br>Creditor: 5363 - 10<br>Vendor: 67017 | | | | | | $292.64 |
| SHOP-RITE #659<br>1001 RT. 70 WEST<br>LAKEHURST  NJ  08733<br>Creditor: 5364 - 10<br>Vendor: 67165 | | | | | | $14.43 |
| SHOP-RITE #663<br>43 ATLANTIC CITY BLVD<br>BAYVILLE  NJ  08721<br>Creditor: 5365 - 10<br>Vendor: 66855 | | | | | | $83.82 |

**PAGE TOTAL:**                                    **$567.30**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                            Case No.:     **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SHOP RITE #106<br>SUMMERHILL & OLD STAGE RD<br>SPOTSWOOD NJ 08884<br>Creditor: 5310 - 10<br>Vendor: 68007 | | | | | | $78.20 |
| SHOP RITE #207<br>540 W PASSAIC AVE<br>WEST CALDWELL NJ 07006<br>Creditor: 5317 - 10<br>Vendor: 62173 | | | | | | $15.20 |
| SHOP RITE #402<br>OXFORD & LEUKK<br>PHILADELPHIA PA 19111<br>Creditor: 5329 - 10<br>Vendor: 67140 | | | | | | $9.00 |
| SHOP RITE #538<br>FIRST STATE PLAZA<br>1600 W NEWPORT PIKE<br>WILMINGTON DE 19804<br>Creditor: 5337 - 10<br>Vendor: 67158 | | | | | | $60.80 |
| SHOP RITE #831<br>335 NESCONSET HWY RTE347<br>HAUPPAUGE NY 11788-2516<br>Creditor: 5341 - 10<br>Vendor: 67162 | | | | | | $27.00 |
| SHOP RITE OF OAKLAND #295<br>14 POST RD<br>OAKLAND NJ 07436<br>Creditor: 5344 - 10<br>Vendor: 66856 | | | | | | $64.98 |
| SHRINK PACKAGING SYSTEMS CORP<br>PO BOX 845454<br>BOSTON MA 02284-5454<br>Creditor: 5372 - 10<br>Vendor: 67244 | | | | | | $153,577.71 |
| SIEGLING AMERICA INC<br>PO BOX 60943<br>CHARLOTTE NC 28260<br>Creditor: 5376 - 10<br>Vendor: 67343 | | | | | | $5,864.19 |

PAGE TOTAL:        <u>$159,697.08</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed / Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | |
| SIEMENS DEMATIC<br>507 PLYMOUYH N.E.<br>GRAND RAPIDS  MI  49505<br>Creditor: 5378 - 10<br>Vendor: 67374 | | | | | $27,283.54 |
| SIEMENS ENERGY & AUTOMATION<br>PO BOX 371-034<br>PITTSBURGH  PA  15251<br>Creditor: 5379 - 10<br>Vendor: 67376 | | | | | $6,298.55 |
| SIERRA, LILLIA<br>44 TRENTON AVENUE<br>PATERSON NJ  07513<br>Creditor: 6683 - 12 | | X | X | X | UNLIQUIDATED |
| SIERRA, LILLIA<br>C/O BITTERMAN LEONARD M & ASSOC.<br>1373 BROAD<br>PO BOX 739<br>CLIFTON  NJ  07013<br>Creditor: 6725 - 12 | | X | X | X | UNLIQUIDATED |
| SIMPLEX GRINNELL<br>DEPT. CH 10320<br>PALATINE IL  60055<br>Creditor: 5394 - 10<br>Vendor: 67560 | | | | | $1,735.00 |
| SKYTEL<br>PO BOX 2469<br>JACKSON,  MS  39225-2469<br>Creditor: 5402 - 10<br>Vendor: 67839 | | | | | $119.47 |
| SMITH BARNEY,INC.<br>50 FOUNTAIN PLAZA, SUITE 800<br>#356-13774-11-250<br>BUFFALO  NY  14202<br>Creditor: 5409 - 10<br>Vendor: 67930 | | | | | $40,000.00 |
| SMURFIT-STONE CONT. ENTER.<br>PO BOX 18265<br>CARTONS<br>ST. LOUIS  MO  63150-8265<br>Creditor: 5413 - 10<br>Vendor: 40890 | | | | | $92,201.95 |

PAGE TOTAL:    **$167,638.51**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:    **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SOBEL SHIPPING CO<br>170 BROADWAY<br>NEW YORK  NY  10038<br>Creditor: 5415 - 10<br>Vendor: 68069 | | | | | | $550.00 |
| SOMERSET COUNTY RECYCLING<br>DIVISION OF SOLID WASTE<br>PO BOX 3000<br>SOMMERVILLE  NJ  08876<br>Creditor: 5425 - 10<br>Vendor: 87410 | | | | | | $42,400.84 |
| SONNY DAY SALES<br>ATTN: TONY CONDURSO<br>10 ROBERTA LANE<br>COMMACK  NY  11725<br>Creditor: 6410 - 11 | | X | | | | UNLIQUIDATED |
| SONNY DAY SALES, INC.<br>10 ROBERTA LANE<br>COMMACK  NY  11725<br>Creditor: 5427 - 10<br>Vendor: 90410 | | | | | | $19,562.41 |
| SONOCO CANADA CORPORATION<br>7720 COLLECTION CENTER DRIVE<br>CHICAGO  IL  60693-0912<br>Creditor: 5429 - 10<br>Vendor: 76629 | | | | | | $562,005.44 |
| SONOCO PRODUCTS CO<br>PO BOX 281728<br>ATLANTA  GA  30384<br>Creditor: 5430 - 10<br>Vendor: 68547 | | | | | | $122,365.83 |
| SOURCE ONE PACKAGING<br>12 ELK RIDGE COURT<br>ST. CHARLES  MO  63304<br>Creditor: 5437 - 10<br>Vendor: 90398 | | | | | | $797.93 |
| SOUTH ORANGE VILLAGE<br>ATTN: MARIO LUCIANI, DIRECTOR<br>300 WALTON AVE.<br>SOUTH ORANGE  NJ  07079<br>Creditor: 5440 - 10<br>Vendor: 87560 | | | | | | $24,200.75 |

**PAGE TOTAL:**                    **$771,883.20**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SOUTHBURY CT<br>501 MAIN ST<br>SO SOUTHBURY  CT  06488<br>Creditor: 5441 - 10<br>Vendor: 87635 | | | | | | $4,347.60 |
| SOUTHEASTERN PAPERBOARD<br>100 SOUTH HARRIS  RD.<br>PIEDMONT  SC  29673<br>Creditor: 5442 - 10<br>Vendor: 68800 | | | | | | $12,023.00 |
| SOUTHERN CONTAINER<br>PO BOX 9049<br>SMITHTOWN  NY  11787<br>Creditor: 5446 - 10<br>Vendor: 68894 | | | | | | $1,629,881.06 |
| SPACELY SPROCKETS,INC<br>27 SHERWOOD COURT<br>RIVER EDGE  NJ  07661<br>Creditor: 5448 - 10<br>Vendor: 68975 | | | | | | $888.00 |
| SPARTAN OIL<br>PO BOX 710<br>DOVER  NJ  07802<br>Creditor: 5451 - 10<br>Vendor: 68995 | | | | | | $4,637.58 |
| SPRAYING SYSTEMS CO<br>PO BOX 1184<br>CHADDS FORD  PA  19317<br>Creditor: 5461 - 10<br>Vendor: 69257 | | | | | | $1,340.93 |
| SPRAYMATION INCORPORATED<br>5320 NW 35 AVE<br>FT LAUDERDALE  FL  33309<br>Creditor: 5462 - 10<br>Vendor: 69290 | | | | | | $11,371.89 |
| SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL  60197-4181<br>Creditor: 5465 - 10<br>Vendor: 69342 | | | | | | $2,964.98 |

PAGE TOTAL:          $1,667,455.04

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SPRINT PCS<br>PO BOX 1769<br>ACCT# 0029135242-9<br>NEWARK  NJ  07101<br>Creditor: 5467 - 10<br>Vendor: 69339 | | | | | | $34.30 |
| SSA GLOBAL<br>36549 EAGLE WAY<br>CHICAGO  IL  60678-1365<br>Creditor: 5470 - 10<br>Vendor: 69400 | | | | | | $71,639.47 |
| ST. PETERS COLLEGE<br>2641 KENNEDY BLVD<br>JERSEY CITY  NJ  07306<br>Creditor: 5482 - 10<br>Vendor: 64441 | | | | | | $1,000.00 |
| STACEY, WALTER<br>80 WEST 16TH STREET<br>BAYONNE  NJ  07002<br>Creditor: 6509 - 15 | | | | | | $22,500.00 |
| STAMCO TECHNOLOGY GROUP<br>DEPT. 77-5075<br>CHICAGO  IL  60678-5075<br>Creditor: 5488 - 10<br>Vendor: 69567 | | | | | | $114.00 |
| STANDARD SPRINGS<br>PO BOX 35<br>415 20TH AVE<br>PATERSON  NJ  07513<br>Creditor: 5496 - 10<br>Vendor: 69818 | | | | | | $3,223.26 |
| STANLEY SIMON AND ASSOCIATES<br>125 MAIDEN LANE<br>NEW YORK  NY  10038<br>Creditor: 5501 - 10<br>Vendor: 69884 | | | | | | $3,340.00 |
| STATE DISBURSEMENT CENTER<br>PO BOX 8000<br>WHEATON  IL  60189<br>Creditor: 5505 - 10<br>Vendor: 70130 | | | | | | $624.58 |

**PAGE TOTAL:**                **$102,475.61**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                  Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| STATE OF CONNECTICUT SUPPORT COMPTROLLER'S OFFICE 55 ELM STREET HARTFORD  CT  06106 Creditor: 6905 - 20 Vendor: 70186 | | | | | | $15.00 |
| STAUFFER'S MARKETS PO BOX 1500 LITITZ PA  17543 Creditor: 5530 - 10 Vendor: 70597 | | | | | | $1,550.00 |
| STERLING COMMERCE PO BOX 73199 CHICAGO IL  60673 Creditor: 6909 - 20 Vendor: 70605 | | | | | | $852.98 |
| STERLING DOWNEY CO INC PO BOX 2118 SAN ANTONIO  TX  78297-2118 Creditor: 5537 - 10 Vendor: 70608 | | | | | | $29,148.12 |
| STERLING TESTING SYSTEMS INC. NEWARK POST OFFICE PO BOX 35626 NEWARK,  NJ  07193 Creditor: 5541 - 10 Vendor: 70652 | | | | | | $623.70 |
| STORA ENSO NORTH AMERICAN 2386 COLLECTIONS CENTER DR. CHICAGO IL  60693-0023 Creditor: 5567 - 10 Vendor: 71000 | | | | | | $329,480.25 |
| STRECO FIBERS ASSOCIATES 168 BUSINESS PARK DRIVE SUITE 200 VIRGINIA BEACH  VA  23462 Creditor: 5571 - 10 Vendor: 71020 | | | | | | $93,978.85 |
| STRONGBOX SERVICES INC. 102 BRANDYWINE LANE LONGWOOD FL  32779 Creditor: 5573 - 10 Vendor: 71077 | | | | | | $8,300.00 |

PAGE TOTAL:          **$463,948.90**

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re: **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SUBURBAN AUTO SEAT<br>35 INDUSTRIAL RD<br>LODI NJ 07644<br>Creditor: 5577 - 10<br>Vendor: 71229 | | | | | | $1,142.34 |
| SUMMIT ANTHRACITE INC.<br>ATTN: MR. MIKE ROTHERMEL<br>196 VISTA ROAD<br>KLINGERSTOWN PA 17941<br>Creditor: 5581 - 10<br>Vendor: 71350 | | | | | | $59,736.00 |
| SUN TRANSPORT<br>58 COUNTY AVE<br>SECAUCUS NJ 07094<br>Creditor: 5589 - 10<br>Vendor: 71389 | | | | | | $9,325.27 |
| SUNSET STATIONERS<br>10 KICE AVE<br>WHARTON NJ 07885<br>Creditor: 5596 - 10<br>Vendor: 71517 | | | | | | $165.60 |
| SUPER CHUCK CO<br>14 FULTON STREET<br>PATERSON NJ 07501<br>Creditor: 5598 - 10<br>Vendor: 71525 | | | | | | $2,357.26 |
| SUPERIOR CARRIERS INC<br>4744 PAYSPHERE CIRCLE<br>CHICAGO IL 60674<br>Creditor: 5603 - 10<br>Vendor: 71773 | | | | | | $88.00 |
| SUPERIOR COURT OF NEW JERSEY<br>C/O BRUCE A PIEKARSKY, OFFICER<br>PO BOX 1006<br>HACKENSACK NJ 07602<br>Creditor: 5604 - 10<br>Vendor: 71802 | | | | | | $2,911.73 |
| SUPERIOR DIST CO<br>4 MIDLAND AVE<br>ELMWOOD PARK NJ 07407<br>Creditor: 5609 - 10<br>Vendor: 71830 | | | | | | $3,705.88 |

**PAGE TOTAL:**                    $79,432.08

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| SUPERIOR PRODUCT RESOURCES,INC 8120 LONE STAR RD. JACKSONVILLE  FL  32211 Creditor: 5613 - 10 Vendor: 71980 | | | | | | $427.52 |
| SUPERMARKET BRANDS MARKETING 4801-A RIVERS AVE GREG BYRD CHARLESTON  SC  29406 Creditor: 5615 - 10 Vendor: 90484 | | | | | | $0.00 |
| SUPERMARKET BRANDS MARKETING 4801-A RIVERS AVENUE CHARLESTON  SC  29406 Creditor: 6411 - 11 | | X | | | | UNLIQUIDATED |
| SUPPORT  SALES 115 PARK AVE. & RTE 33 EAST MANALAPAN  NJ  07726 Creditor: 5619 - 10 Vendor: 71995 | | | | | | $57,631.75 |
| SWISHER HYGIENE FRANCHISEE TRU PO BOX 863872 A/P DEPT. ORLANDO  FL  32886-3872 Creditor: 5167 - 10 Vendor: 71972 | | | | | | $472.00 |
| SYGMA NETWORK, INC. 5550 BLAZER PARKWAY  SUITE 300 DUBLIN  OH  43017 Creditor: 5168 - 10 Vendor: 72202 | | | | | | $1,067.78 |
| SYLVAN PIPING 1001 STATE ST. PERTH AMBOY  NJ  08861 Creditor: 5169 - 10 Vendor: 72248 | | | | | | $14,360.88 |
| TAB PAPER RECYCLING INC. 341 COOPER RD W BERLIN  NJ  08091 Creditor: 5193 - 10 Vendor: 72420 | | | | | | $101,104.12 |

**PAGE TOTAL:**                                  **$175,064.05**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| TAB PLASTIC ASSOC<br>26 DODIE DR<br>PARSIPPANY NJ 07054<br>Creditor: 5629 - 10<br>Vendor: 72427 | | | | | | $149.66 |
| TAPE CASE<br>2115 OXFORD ROAD<br>DES PLAINES IL 60018<br>Creditor: 5634 - 10<br>Vendor: 72620 | | | | | | $1,314.80 |
| TAPE SYSTEMS INC<br>PO BOX 3550<br>MT VERNON NY 10553<br>Creditor: 5635 - 10<br>Vendor: 72609 | | | | | | $835.46 |
| TAVARA, EDWARD<br>61 NORTH FOURTH STREET, APT. ONE<br>PATERSON NJ 07522<br>Creditor: 6685 - 12 | | X | X | X | | UNLIQUIDATED |
| TAVARA, EDWARD<br>C/O WEGNER & WEGNER<br>55 UNION BLVD.<br>TOTOWA NJ 07512<br>Creditor: 6730 - 12 | | X | X | X | | UNLIQUIDATED |
| TAYLOR'S MINI MART<br>15 LINDEN AVE<br>COOPERSTOWN NY 13326<br>Creditor: 5648 - 10<br>Vendor: 72713 | | | | | | $24.17 |
| TECHNICAL TRAFFIC CONSULTANTS<br>30 HEMLOCK DR.<br>CONGERS NY 10920<br>Creditor: 5655 - 10<br>Vendor: 72910 | | | | | | $3,929.06 |
| TECHNI-TOOL INC<br>PO BOX 827014<br>PHILADELPHIA PA 19182-7014<br>Creditor: 5653 - 10<br>Vendor: 72901 | | | | | | $132.82 |

PAGE TOTAL:                    $6,385.97

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

<div align="center">

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| TEKE, OSMAN<br>312 SUSSEX STREET<br>PATERSON NJ 07503<br>Creditor: 6286 - 12 | | X | X | X | | UNLIQUIDATED |
| TEKE, OSMAN<br>C/O WEGNER & WEGNER<br>55 UNION BLVD.<br>TOTOWA NJ 07512<br>Creditor: 6731 - 12 | | X | X | X | | UNLIQUIDATED |
| TEKLOGIX CORP<br>PO BOX 631475<br>CINCINNATI OH 45263<br>Creditor: 5662 - 10<br>Vendor: 72983 | | | | | | $321.00 |
| THE AGORA GROUP,INC.<br>PO BOX 250<br>BELLE MEAD NJ 08502-0250<br>Creditor: 5718 - 10<br>Vendor: 2312 | | | | | | $875.00 |
| THE CHANTLAND COMPANY<br>3706 PAYSPHERE CIRCLE<br>CHICAGO IL 60674<br>Creditor: 5726 - 10<br>Vendor: 17700 | | | | | | $2,510.40 |
| THE KINETIC CO., INC.<br>DEPT. #00533<br>MILWAUKEE WI 53259-0533<br>Creditor: 5742 - 10<br>Vendor: 73357 | | | | | | $2,166.35 |
| THE LEWGUST CORP<br>PO BOX 192<br>NORTH BERGEN NJ 07047-0192<br>Creditor: 5744 - 10<br>Vendor: 43124 | | | | | | $275.00 |
| THYSSENKRUPP ELEVATOR CORP.<br>PO BOX 933004<br>ATLANTA GA 31193-3004<br>Creditor: 5789 - 10<br>Vendor: 73571 | | | | | | $37,271.92 |

**PAGE TOTAL:**                    **$43,419.67**

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                     Case No.:    **06-21886**

<div align="center">

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| TIDLAND CORPORATION<br>PO BOX 84568<br>SEATTLE  WA  98124<br>Creditor: 5790 - 10<br>Vendor: 73585 | | | | | | $1,721.43 |
| TINSLEY, WILLIAM<br>298 TREMONT AVENUE<br>EAST ORANGE  NJ  07018<br>Creditor: 6650 - 19 | | X | X | X | | UNLIQUIDATED |
| T-MOBILE<br>PO BOX 742596<br>CINCINNATI  OH  45274<br>Creditor: 5191 - 10<br>Vendor: 73705 | | | | | | $260.14 |
| TOP SOIL DEPOT, INC.<br>ATTN: ALLAN ROMBOUGH<br>1190 POMPTON PLAINS CROSSROAD<br>WAYNE  NJ  07470-6327<br>Creditor: 6425 - 09 | | X | X | X | | UNLIQUIDATED |
| TOPS ENGINEERING<br>275 WEST CAMPBELL RD.<br>SUITE 600<br>RICHARDSON  TX  75080<br>Creditor: 5817 - 10<br>Vendor: 73809 | | | | | | $4,000.00 |
| TORRES, JOSE<br>524 E. 23RD STREET<br>PATERSON  NJ  07514<br>Creditor: 6676 - 12 | | X | X | X | | UNLIQUIDATED |
| TORRES, JOSE<br>C/O FRIEDMAN, SHERWIN & SCAROLA<br>440 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6715 - 12 | | X | X | X | | UNLIQUIDATED |
| TORRES, NORMA<br>617 29TH STREET    APT 1<br>PATERSON  NJ  07504<br>Creditor: 1021 - 07 | | X | X | X | | UNLIQUIDATED |

                                                                    **PAGE TOTAL:**        $5,981.57

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| TOTAL SALES INC<br>7301 NW 4TH ST<br>SUITE 107<br>PLANTATION  FL  33317<br>Creditor: 5824 - 10<br>Vendor: 90012 | | | | | | $5,088.71 |
| TOWN OF HAMPTON<br>PO BOX 143<br>HAMPTON  CT  06247<br>Creditor: 5828 - 10<br>Vendor: 82629 | | | | | | $2,343.15 |
| TRADE DIMENSIONS<br>45 DANBURY RD<br>WILTON  CT  06897<br>Creditor: 5837 - 10<br>Vendor: 73969 | | | | | | $4,150.50 |
| TRAIL  LIFT  EQUIPMENT, INC.<br>PO  BOX  1127<br>WOODBRIDGE  NJ  07095<br>Creditor: 5841 - 10<br>Vendor: 74166 | | | | | | $11,449.00 |
| TRANSAXLE<br>ROUTE 73 & O'DONNELL<br>PO BOX 2132<br>CINNAMINSON NJ  08077<br>Creditor: 5847 - 10<br>Vendor: 74225 | | | | | | $18.73 |
| TRANSCAT<br>PO BOX 711243<br>CINCINNATI  OH  45271<br>Creditor: 5849 - 10<br>Vendor: 74257 | | | | | | $25.76 |
| TREASURER STATE OF NJ<br>NJDEP-DIVISION OF REVENUE<br>PO BOX 638<br>TRENTON  NJ  08646-0638<br>Creditor: 7358 - 24<br>Vendor: 74525 | | | | | | $60.00 |
| TREASURER, STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>REVENUE DIVISION<br>PO BOX 302<br>TRENTON  NJ  08625<br>Creditor: 5880 - 10<br>Vendor: 74589 | | | | | | $321.00 |

**PAGE TOTAL:**                **$23,456.85**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| TREND PRINTING INC 1183 EDGEWATER AVE RIDGEFIELD NJ 07657 Creditor: 5890 - 10 Vendor: 74705 | | | | | | $58,319.39 |
| TRIBECA RECYCLING CORP. C/O BUSHOVEN & CO. 317 GODWIN AVE. MIDLAND PARK NJ 07432 Creditor: 5904 - 10 Vendor: 74713 | | | | | | $634,959.58 |
| TRIMARK-MARLINN SUPPLY 7250 S. CICERO AVE. MR. JIM TIONGSON BEDFORD PARK IL 60629 Creditor: 5912 - 10 Vendor: 44657 | | | | | | $9,491.98 |
| TRINITY RECYCLING OF NJ 116 IRON MTN. RD. MINE HILL NJ 07803 Creditor: 5913 - 10 Vendor: 74991 | | | | | | $20,786.00 |
| TRI-STATE CO-OP 506 E. GIBBSBORO RD LINDENWOLD NJ 08021 Creditor: 5899 - 10 Vendor: 74875 | | | | | | $13,801.98 |
| TROTH, WILLIAM 616 NORTH TYLER ROAD SAINT CHARLES IL 60174 Creditor: 6413 - 11 | | X | | | | UNLIQUIDATED |
| TRUCK TIRES SERVICE INC PO BOX 505640 CHELSEA MA 02150 Creditor: 5919 - 10 Vendor: 75313 | | | | | | $2,063.52 |
| TURCAL MONTREAL 5770 NOTRE DAME OUEST MONTREAL QC H4C1V2 CANADA Creditor: 5929 - 10 Vendor: 75666 | | | | | | $30,650.20 |

**PAGE TOTAL:**                                    $770,072.65

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| TURTLE & HUGHES INC<br>1900 LOWER RD<br>LINDEN  NJ  07036<br>Creditor: 5931 - 10<br>Vendor: 75693 | | | | | | $10,405.47 |
| U LINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN  IL  60085<br>Creditor: 5939 - 10<br>Vendor: 75930 | | | | | | $3,596.58 |
| U.S. PAPER MILLS CORP.<br>91218 COLLECTION CENTER DR<br>CHICAGO  IL  60693<br>Creditor: 5940 - 10<br>Vendor: 76630 | | | | | | $17,319.97 |
| ULSTER COUNTY-R.R.A.<br>PO BOX 6219<br>KINGSTON  NY  12401<br>Creditor: 5945 - 10<br>Vendor: 88765 | | | | | | $2,019.50 |
| UNITED MOTOR PARTS<br>1130 TEANECK RD<br>TEANECK  NJ  07666<br>Creditor: 5966 - 10<br>Vendor: 76250 | | | | | | $9,111.60 |
| UNITED PACKAGING SUPPLY CO.<br>727 WICKER AVENUE<br>BENSALEM  PA  19020<br>Creditor: 5967 - 10<br>Vendor: 76262 | | | | | | $16,117.70 |
| UNITED PAPER STOCK<br>33 INDIA STREET<br>PAWTUCKET  RI  02860<br>Creditor: 5969 - 10<br>Vendor: 76298 | | | | | | $78,305.06 |
| UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA  PA  19170<br>Creditor: 5973 - 10<br>Vendor: 76314 | | | | | | $8,667.22 |

PAGE TOTAL:                    $145,543.10

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:   **06-21886**

<div align="center">

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

</div>

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| UNITED REFINING CO<br>1 DOBSON ST<br>WARREN  PA  16365<br>Creditor: 5974 - 10<br>Vendor: 76350 | | | | | | $1,904.40 |
| UNITED REFINING CO OF PA<br>816 LEXINGTON AVE<br>WARREN  PA  16365<br>Creditor: 5975 - 10<br>Vendor: 76353 | | | | | | $958.73 |
| UNITED RENTALS<br>PO BOX 19633A<br>NEWARK  NJ  07195-0633<br>Creditor: 5976 - 10<br>Vendor: 76354 | | | | | | $640.80 |
| UNITED STATES POSTAL SERVICE<br>2970 MARKET STREET, ROOM 581<br>ATT:MS. J. ROBINSON, MGR.<br>PHILADELPHIA  PA  19104-9731<br>Creditor: 5978 - 10<br>Vendor: 88913 | | | | | | $19,885.38 |
| UNITED STATIONERS<br>2200 EAST GOLF ROAD<br>DES PLAINES  IL  60016<br>Creditor: 5980 - 10<br>Vendor: 76385 | | | | | | $2,500.00 |
| UNITED TRANSPORTATION<br>465 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7392 - 11 | | X | | | | UNLIQUIDATED |
| UNIVERSAL ELECTRIC MOTOR SERV<br>131 SO NEWMAN ST<br>HACKENSACK  NJ  07601<br>Creditor: 5988 - 10<br>Vendor: 76410 | | | | | | $3,408.21 |
| UNIVERSAL FUNDING LLP<br>A/C OF D'LUSSO TRANSPORT INC.<br>P.O. BOX 740<br>MAYWOOD  NJ  07607-0740<br>Creditor: 5990 - 10<br>Vendor: 76430 | | | | | | $28,666.95 |

                                                                    PAGE TOTAL:      $57,964.47

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                        Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| UNIVERSAL MARKETING SERVICES<br>PO BOX 222510<br>HOLLYWOOD  FL  33022-2510<br>Creditor: 5992 - 10<br>Vendor: 76438 | | | | | | $450.30 |
| UNIVERSAL PAPER PRODUCTS<br>2100 DENNIS STREET<br>HECTOR HURTADO<br>JACKSONVILLE  FL  32204<br>Creditor: 5993 - 10<br>Vendor: 76442 | | | | | | $20,925.00 |
| UNIVERSAL SUPPLY GROUP INC<br>NW 5437<br>PO BOX 1450<br>MINNEAPOLIS  MN  55485-5437<br>Creditor: 5996 - 10<br>Vendor: 76465 | | | | | | $261.75 |
| UNLIMITED SERVICES, INC.<br>PO BOX 283<br>ELK GROVE VILLAGE  IL  60007<br>Creditor: 5999 - 10<br>Vendor: 76520 | | | | | | $780.00 |
| UP SPECIAL DELIVERY, INC.<br>P.O. BOX 207<br>IRON MOUNTAIN  MI  49801<br>Creditor: 6000 - 10<br>Vendor: 76325 | | | | | | $99.35 |
| UPS<br>LOCKBOX 577<br>CAROL STREAM  IL  60132-0577<br>Creditor: 6002 - 10<br>Vendor: 76315 | | | | | | $881.46 |
| URPS INC<br>242 THOMPSON RD<br>GREER  SC  29651-9128<br>Creditor: 6007 - 10<br>Vendor: 76566 | | | | | | $10,800.00 |
| US BRASS & COPPER CORP<br>PO BOX 1052<br>LINDEN  NJ  07036<br>Creditor: 6008 - 10<br>Vendor: 76582 | | | | | | $5,713.33 |

**PAGE TOTAL:**                **$39,911.19**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                          Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| US DEPT OF EDUCATION NATIONAL PAYMENT CTR PO BOX 4142 GREENVILLE  TX  75403-4142 Creditor: 6010 - 10 Vendor: 76581 | | | | | | $75.00 |
| US TOOL & SPECIALITY CORP P.O.BOX 558 EAST HANOVER  NJ  07936 Creditor: 6019 - 10 Vendor: 76660 | | | | | | $2,201.00 |
| USF REDDAWAY 26401 NETWORK PLACE CHICAGO  IL  60673-1264 Creditor: 6027 - 10 Vendor: 76699 | | | | | | $189.78 |
| USPS NORTHERN NJ METRO P & DC 200 INDUSTRIAL AVENUE MAINTENANCE DEPT TETERBORO  NJ  07699 Creditor: 6031 - 10 Vendor: 88912 | | | | | | $219.00 |
| VALCO CINCINNATI 1244 SOLUTIONS CENTER CHICGO  IL  60677-1002 Creditor: 6034 - 10 Vendor: 76785 | | | | | | $7,625.00 |
| VALLEY HOSPITAL 223 NORTH VAN DIEN AVE RIDGEWOOD  NJ  07450 Creditor: 6036 - 10 Vendor: 76810 | | X | X | X | | UNLIQUIDATED |
| VALLEY ROLLER CO INC N257 STONEY BROOK RD APPLETON  WI  54915 Creditor: 6048 - 10 Vendor: 76931 | | | | | | $10,220.00 |
| VAN AIR & HYDRAULICS INC PO BOX 38 MAPLE SHADE  NJ  08052 Creditor: 6055 - 10 Vendor: 77017 | | | | | | $1,265.30 |

                                                                      **PAGE TOTAL:**      **$21,795.08**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| VECKRIDGE CHEMICAL CO<br>60-70 CENTRAL AVE<br>KEARNY  NJ  07032<br>Creditor: 6061 - 10<br>Vendor: 77109 | | | | | | $11,837.09 |
| VELEZ, WILFREDO<br>104 NORTH 16TH ST.<br>PROSPECT PARK  NJ  07508<br>Creditor: 6656 - 19 | | X | X | X | | UNLIQUIDATED |
| VENIERO TRUCKING<br>172-178 PASSAIC AVE<br>BELLEVILLE  NJ  07109<br>Creditor: 6063 - 10<br>Vendor: 77134 | | | | | | $48,700.11 |
| VERIZON<br>PO BOX 15124<br>ALBANY  NY  12212-5124<br>Creditor: 6067 - 10<br>Vendor: 77170 | | | | | | $0.00 |
| VERIZON WIRELESS<br>PO BOX 489<br>NEWARK  NJ  07101-0489<br>Creditor: 6074 - 10<br>Vendor: 77172 | | | | | | $2,964.59 |
| VERONA<br>600 BLOOMFIELD AVE<br>VERONA  NJ  07044<br>Creditor: 6076 - 10<br>Vendor: 88990 | | | | | | $6,475.00 |
| VERONA OIL CO. / COUNTY STORES<br>HIGHLAND AVE<br>ROSCOE  NY  12776<br>Creditor: 6077 - 10<br>Vendor: 77174 | | | | | | $56.20 |
| VERSA-FAB INC.<br>4415 W. RICE ST<br>CHICAGO  IL  60609<br>Creditor: 6079 - 10<br>Vendor: 77177 | | | | | | $810.00 |

PAGE TOTAL:    <u>$70,842.99</u>

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                              Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| VIKING FIBRES INC NESHAMINY PLAZA II 3070 BRISTOL PIKE SUITE 222 BENSALEM  PA  19020 Creditor: 6087 - 10 Vendor: 77345 | | | | | | $475,486.11 |
| VILLEGAS, SILVIA 181 NORTH 12TH STREET PROSPECT PARK  NJ  07508 Creditor: 6679 - 12 | | X | X | X | | UNLIQUIDATED |
| VILLEGAS, SILVIA C/O GOLDSTEIN BALLEN O'ROURKE ET AL 1 HOWE AVENUE PASSAIC  NJ  07055 Creditor: 6719 - 12 | | X | X | X | | UNLIQUIDATED |
| VISION LLC ONE PRESIDENTIAL WAY SUITE 103 WOBURN  MA  01801-1071 Creditor: 6099 - 10 Vendor: 77447 | | | | | | $8,149.69 |
| VISION MARKETING ENT., INC. 8866 CHERRY STREET COVE CORDOVA, TN  38018 Creditor: 6100 - 10 Vendor: 90169 | | | | | | $780.84 |
| VISION MARKETING ENTERPRISES, INC. 8866 CHERRY STREET COVE CORDOVA  TN  38018 Creditor: 6414 - 11 | | | X | | | UNLIQUIDATED |
| VISION, LLC ONE PRESIDENTIAL WAY, SUITE 103 WOBURN  MA  01801 Creditor: 6415 - 11 | | | X | | | UNLIQUIDATED |
| VNU BUSSINESS PUBLICATION 770 BROADWAY NEW YORKN  NY  10003 Creditor: 6105 - 10 Vendor: 77517 | | | | | | $129.00 |

PAGE TOTAL:                    $484,545.64

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| VOCATURO, VINCENT R.<br>9 CONSTITUTION DRIVE<br>HOWELL NJ 07731<br>Creditor: 6422 - 09 | | X | X | X | | UNLIQUIDATED |
| VOITH FABRICS<br>PO BOX 751304<br>CHARLOTTE NC 28275<br>Creditor: 6106 - 10<br>Vendor: 77529 | | | | | | $236,303.00 |
| VOITH PAPER INC<br>DRAWER #436<br>MILWAUKEE WI 53278<br>Creditor: 6109 - 10<br>Vendor: 77540 | | | | | | $46,216.00 |
| VOLPE EXPRESS, INC.<br>565 HOLLOW ROAD<br>PHOENIXVILLE PA 19460<br>Creditor: 7359 - 24<br>Vendor: 77614 | | | | | | $63.53 |
| W.B. MASON COMPANY, INC.<br>59 CENTRE ST.<br>ATTEN: MELISSA WEATHERBY<br>BROCKTON MA 02303<br>Creditor: 6118 - 10<br>Vendor: 44880 | | | | | | $2,895.71 |
| W.S.P. CORPORATION<br>125 LONG AVENUE<br>HILLSIDE NJ 07205<br>Creditor: 6419 - 11 | | X | | | | UNLIQUIDATED |
| WALDWICK<br>15 EAST PROSPECT STREET<br>BORO ADMINISTRATOR<br>WALDWICK NJ 07463<br>Creditor: 5668 - 10<br>Vendor: 89062 | | | | | | $7,108.75 |
| WANAQUE BORO<br>579 RINGWOOD AVE<br>BORO ADMINISTRATOR<br>WANAQUE NJ 07465<br>Creditor: 5674 - 10<br>Vendor: 89098 | | | | | | $155.25 |

**PAGE TOTAL:**                              $292,742.24

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                      Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| WASTE MANAGEMENT<br>PO BOX 830003<br>BALTIMORE  MD  21283<br>Creditor: 5688 - 10<br>Vendor: 78030 | | | | | | $344,732.78 |
| WATERBURY FELT CO INC<br>P.O.BOX 549<br>ORISKANY  NY  13424<br>Creditor: 5691 - 10<br>Vendor: 78069 | | | | | | $3,400.00 |
| WATSON WYATT & COMPANY<br>P.O. BOX 277665<br>ATLANTA  GA  30384<br>Creditor: 5693 - 10<br>Vendor: 78074 | | | | | | $13,000.00 |
| WAWA INC.<br>260 BALTIMORE TPKE.<br>WAWA  PA  19063<br>Creditor: 6124 - 10<br>Vendor: 78091 | | | | | | $14,759.68 |
| WAYNE COUNTY RECYCLING CENTER<br>66 VOLUNTEER DRIVE<br>HONESDALE  PA  18431<br>Creditor: 6128 - 10<br>Vendor: 89278 | | | | | | $9,215.50 |
| WEAVEXX CORP<br>DEPT 10543<br>PALATINE IL  60055<br>Creditor: 6136 - 10<br>Vendor: 78132 | | | | | | $60,320.50 |
| WENCO MACHINERY CORP<br>355 MARGARET KING AVE<br>RINGWOOD  NJ  07456<br>Creditor: 6148 - 10<br>Vendor: 78361 | | | | | | $1,784.00 |
| WERNEKING, SUSAN<br>42 PARK STREET<br>LITTLE FERRY  NJ  07643<br>Creditor: 6510 - 15 | | | | | | $7,890.08 |

**PAGE TOTAL:**                      **$455,102.54**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                   Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| WERNER ENTERPRISES<br>PO BOX 3116<br>OMAHA  NE  68103-0116<br>Creditor: 6150 - 10<br>Vendor: 78369 | | | | | | $5,611.32 |
| WEST ORANGE NJ<br>66 MAIN ST<br>WEST ORANGE  NJ  07052<br>Creditor: 6160 - 10<br>Vendor: 89496 | | | | | | $2,155.80 |
| WESTERN CONTAINER CORP.<br>1100 E. INMAN PARKWAY<br>BELOIT  WI  53511-1750<br>Creditor: 6165 - 10<br>Vendor: 78493 | | | | | | $1,904.43 |
| WESTERN TERMITE & PEST CONTRL<br>WEST 20 RIDGEWOOD AVE<br>PARAMUS  NJ  07652<br>Creditor: 6167 - 10<br>Vendor: 78463 | | | | | | $2,693.19 |
| WET USA, INC.<br>1000 TRILLIUM TRAIL<br>WEST CHICAGO  IL  60185<br>Creditor: 6168 - 10<br>Vendor: 78065 | | | | | | $759.08 |
| WHITEHAWK'S SPECIAL SERVICES<br>PO BOX 666<br>OAKS,  PA  19456<br>Creditor: 6173 - 10<br>Vendor: 78527 | | | | | | $300.00 |
| WHITEMAN TOWER<br>1100 HANOVER STREET<br>HANOVER INDUSTRIAL ESTATES<br>WILKES-BARRE  PA  18706<br>Creditor: 6174 - 10<br>Vendor: 78547 | | | | | | $4,065.19 |
| WHOLESALE INDUSTRIAL TIRE CO<br>PO BOX 436<br>LITTLE FERRY  NJ  07643<br>Creditor: 6175 - 10<br>Vendor: 78565 | | | | | | $8,365.92 |

**PAGE TOTAL:**                    <u>$25,854.93</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                           Case No.:    **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| WILCOX SLIDDERS<br>18 PASSAIC AVE<br>FAIRFIELD  NJ  07004<br>Creditor: 6177 - 10<br>   Vendor: 78616 | | | | | | $3,278.09 |
| WILLIAMS, MARK<br>C/O MARC A. ROSS, ESQ.<br>175 MARKET STREET, SUITE 301<br>PATERSON  NJ  07505<br>Creditor: 6711 - 12 | | X | X | X | | UNLIQUIDATED |
| WILLIAMS, MARK<br>PO BOX 2073<br>PATERSON  NJ  07509<br>Creditor: 6675 - 12 | | X | X | X | | UNLIQUIDATED |
| WILMINGTON PAPER CORP<br>20 HOOK MOUNTAIN RD<br>PINE BROOK  NJ  07058<br>Creditor: 6198 - 10<br>   Vendor: 78752 | | | | | | $171,279.26 |
| WINNING EDGE MARKETING INC.<br>8831 SW 149TH STREET<br>MIAMI  FL  33176<br>Creditor: 6202 - 10<br>   Vendor: 90629 | | | | | | $19,766.75 |
| WOLFER, ERNEST<br>8008 VIA FIORE<br>SARASOTA  FL  33238<br>Creditor: 7387 - 11 | | X | | | | UNLIQUIDATED |
| WOOD-RIDGE D.P.W.<br>85 HUMBOLDT ST<br>MR RICK GENNARELLI<br>WOODRIDGE  NJ  07075<br>Creditor: 6211 - 10<br>   Vendor: 89859 | | | | | | $537.95 |
| WOODCLIFF LAKE<br>188 PASCACK RD<br>WOODCLIFF LAKE  NJ  07675<br>Creditor: 6213 - 10<br>   Vendor: 89787 | | | | | | $6,058.80 |

PAGE TOTAL:                    $200,920.85

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:   **06-21886**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| WORLD MARKETING<br>1420-D OLD LENIOR ROAD<br>HICKORY  NC  28601<br>Creditor: 6418 - 11 | | | X | | | UNLIQUIDATED |
| WORLD MARKETING<br>905  HWY. 321 NW<br>PMB 128<br>SUSAN PONS<br>HICKORY  NC  28601<br>Creditor: 6216 - 10<br>Vendor: 90059 | | | | | | $15,265.81 |
| WORTHEM, BOBBY<br>2003 PROVERBS CT<br>MONROE  NC  28110<br>Creditor: 6658 - 19 | | X | X | X | | UNLIQUIDATED |
| WRIGHT EXPRESS<br>PO BOX 6293<br>CAROLSTREAM,  IL  60197-6299<br>Creditor: 6226 - 10<br>Vendor: 79072 | | | | | | $4,070.73 |
| WW GRAINGER<br>DEPT. 828789214<br>PALATINE  IL  60038<br>Creditor: 6231 - 10<br>Vendor: 34845 | | | | | | $7,432.09 |
| X-ERGON<br>P.O. BOX 152102<br>IRVING  TX  75015-2102<br>Creditor: 6234 - 10<br>Vendor: 79140 | | | | | | $2,580.30 |
| XPEDX<br>4510 READING ROAD<br>MR. GORDON EANES<br>CINCINNATI  OH  45229<br>Creditor: 6235 - 10<br>Vendor: 79165 | | | | | | $23,355.43 |
| XTRA LEASE<br>PO BOX 99262<br>CHICAGO  IL  60693<br>Creditor: 6243 - 10<br>Vendor: 79293 | | | | | | $49,467.89 |

**PAGE TOTAL:**                     $102,172.25

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| YELLOW FREIGHT SYSTEM INC<br>PO BOX 73149<br>CHICAGO  IL  60673-7149<br>Creditor: 6248 - 10<br>Vendor: 79445 | | | | | | $475.33 |
| YELLOW TRANSPORTATION,INC.<br>PO BOX 13850<br>NEWARK  NJ  07188<br>Creditor: 6249 - 10<br>Vendor: 79419 | | | | | | $1,417.28 |
| YETISH PALLET INC.<br>443 COSTER STREET<br>BRONX  NY  10474<br>Creditor: 6250 - 10<br>Vendor: 79456 | | | | | | $172,892.25 |
| YOUNG TOUCHSTONE<br>P.O. BOX 88804<br>CHICAGOT  IL  60695<br>Creditor: 6251 - 10<br>Vendor: 79520 | | | | | | $4,259.00 |
| YOVANOVIC, FELIX<br>72 DONOR AVE<br>ELMWOOD PK  NJ  07407<br>Creditor: 6660 - 19 | | X | X | X | | UNLIQUIDATED |
| ZAK, PETER<br>219 RAY ST.<br>GARFIELD  NJ  07026<br>Creditor: 6572 - 18 | | X | X | X | | UNLIQUIDATED |
| ZEP MFG<br>10 FADEM RD<br>SPRINGFIELD  NJ  07081<br>Creditor: 6257 - 10<br>Vendor: 79630 | | | | | | $729.97 |
| ZETA CORPORATION<br>2045 N FORBES BLVD<br>SUITE 102<br>TUSCON  AZ  85745-1444<br>Creditor: 6258 - 10<br>Vendor: 79637 | | | | | | $14,475.00 |

                                                                **PAGE TOTAL:**      **$194,248.83**

In re:  **MARCAL PAPER MILLS, INC.**                                     Case No.:    **06-21886**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED NON-PRIORITY CLAIMS** | | | | | | |
| ZOELLER, GEOFFREY W.<br>74 HUNTERS LANE<br>SPARTA  NJ  07871-2556<br>Creditor: 6506 - 15 | | | | | | $48,076.92 |
| ZOZZARO BROTHERS INC<br>36 CHESTNUT ST<br>JAMES ZOZZARO<br>CLIFTON  NJ  07011<br>Creditor: 6261 - 10<br> Vendor: 79750 | | | | | | $61,756.41 |
| **TOTAL SECTION:  UNSECURED NON-PRIORITY CLAIMS** | | | | | | **$61,814,474.05** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | | **$61,814,474.05** |

PAGE TOTAL:                    <u>$109,833.33</u>

<div align="center">

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                              **Case No.:    06-21886**

<div align="center">

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

</div>

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE:**  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

<div align="center">

**See Attached**

</div>

UNITED STATES BANKRUPTCY COURT
## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| 297 GETTY AVENUE ASSOCIATES<br>101 EISENHOWER PARKWAY<br>ROSELAND  NJ  07068<br>Creditor: 6363 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 297 GETTY AVENUE, PATERSON, NJ 07503 (TRANSFERRED TO 297 PATERSON, LLC) |
| 35 MARKET STREET, L.P.<br>ATTN: LOUISE STILLWAGGON<br>ONE MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6364 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 35 MARKET STREET, ELMWOOD PARK, NJ 07407 DEBTOR IS TENANT |
| BERGEN INDUSTRIES<br>465 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7394 | VERBAL AGREEMENT MARCAL PAPER MILLS, INC. AS SUB-LANDLORD BERGEN INDUSTRIES AS TENANT PREMISES: 465 BOULEVARD, ELMWOOD PARK, NJ 07407 |
| BIO-REFERENCE LABS, INC.<br>41 SLATER DRIVE<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7377 | AGREEMENT OF LEASE BETWEEN MARCAL PAPER MILLS, INC., LANDLORD, AND BIO-REFERENCE LABS, INC., AS TENANT, DATED JULY 1, 2006  -- LEASE OF 2ND AND 3RD FLOORS OF OFFICE SPACE AND PARKING SPACES AT 41 SLATER DRIVE, ELMWOOD PARK, NEW JERSEY 07407 |
| BOARD OF EDUCATION<br>BOROUGH OF ELMWOOD PARK<br>465 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7390 | SUBLEASE MARCAL PAPER MILLS, INC. AS LANDLORD BOARD OF EDUCATION, BOROUGH OF ELMWOOD PARK, AS TENANT PREMISES: 465 BOULEVARD, ELMWOOD PARK, NJ 07407 |
| BRANCASONS<br>ASSIGNEE OF MANAGEMENT INVEST. CO.<br>ATTN: BERNARD BRANCA<br>375 MURRAY HILL PARKWAY<br>EAST RUTHERFORD  NJ  07073<br>Creditor: 6369 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 400 LYSTER AVENUE, SADDLE BROOK, NJ 07663 |
| CROMWELL LIQUORS, INC.<br>465 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7391 | SUBLEASE MARCAL PAPER MILLS, INC. AS LANDLORD CROMWELL LIQUORS, INC. AS TENANT PREMISES: 465 BOULEVARD, ELMWOOD PARK, NJ 07407 |
| GREEN ACRE WOODLANDS, INC.<br>PO BOX 444<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6382 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- SLATER DRIVE, ELMWOOD PARK, NJ 07407 DEBTOR IS TENANT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                  Case No.:   **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| HARTZ MOUNTAIN - ELMWOOD PARK<br>400 PLAZA DRIVE<br>SECAUCUS NJ 07094-3688<br>Creditor: 6383 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 397 EAST 54TH STREET, ELMWOOD PARK, NJ 07407 DEBTOR IS TENANT |
| INTERCHANGE BANK<br>NOW KNOWN AS TD BANK NORTH NA<br>PARK 80 WEST, PLAZA 2<br>SADDLEBROOK NJ 07663<br>Creditor: 7379 | SUBLEASE OF PROPERTY LOCATED AT 397 EAST 54TH STREET, ELMWOOD PARK, NJ 07407 |
| LOGISTICS MANAGEMENT BUREAU, INC.<br>10 TAFT COURT<br>TOTOWA NJ 07512<br>Creditor: 7364 | SUBLEASE OF PROPERTY LOCATED AT 70 OUTWATER LANE, GARFIELD, NJ |
| MARCALUS, ROBERT L.<br>1 MARKET STREET<br>ELMWOOD PARK NJ 07407<br>Creditor: 6390 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 465 BOULEVARD, ELMWOOD PARK, NJ 07407 DEBTOR IS TENANT |
| METROPOLITAN TRUCKING INC.<br>ATTN: JOSEPH MANGINO, PRESIDENT<br>465 BOULEVARD<br>ELMWOOD PARK NJ 07407<br>Creditor: 7370 | SUBLEASE OF PROPERTY LOCATED AT 465 BOULEVARD, ELMWOOD PARK, NJ 07407 MARCAL PAPER MILLS, INC. IS LANDLORD AND METROPOLITAN TRUCKING, INC. IS TENANT |
| MORGAN & SAMPSON, INC.<br>1651 SOUTH CARLOS AVENUE<br>ONTARIO CA 91710<br>Creditor: 6396 | PUBLIC WAREHOUSE AGREEMENT NOTIFICATION AND ACKNOWLEDGEMENT OF SECURITY INTEREST AGREEMENT |
| MPMI, INC.<br>C/O CHARLES V. BONIN, ESQ.<br>133 WASHINGTON STREET<br>MORRISTOWN NJ 07960<br>Creditor: 6397 | OPERATING AGREEMENT BETWEEN MARCAL PAPER MILLS, INC. AS OPERATOR, AND MPMI, INC., AS OWNER OF EQUIPMENT, DATED JANUARY 1, 1994 |
| MPMI, INC.<br>C/O CHARLES V. BONIN, ESQ.<br>133 WASHINGTON STREET<br>MORRISTOWN NJ 07960<br>Creditor: 6397 | NONRESIDENTIAL REAL PROPERTY LEASE -- DEBTOR IS LESSOR.  LEASE OF IMPROVEMENTS AND EQUIPMENT LOCATED AT PREMISES 1 MARKET STREET, ELMWOOD PARK, NEW JERSEY |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| NEW JERSEY LANDSCAPING CONTRACTORS ASSOCIATION 465 BOULEVARD ELMWOOD PARK NJ 07407 Creditor: 7393 | VERBAL AGREEMENT MARCAL PAPER MILLS, INC. AS SUB-LANDLORD NEW JERSEY LANDSCAPING CONTRACTORS ASSOCIATION AS TENANT PREMISES: 465 BOULEVARD, ELMWOOD PARK, NJ 07407 |
| NY S & W RAILWAY CORP 1 RAILROAD AVE COOPERSTOWN NY  13326 Creditor: 4484 | MARCAL PAPER MILLS, INC. LEASES SEWER LINE ON PASSAIC RIVER BRIDGE, SITE FOR MULTI PLATE ARCH TUNNEL UNDER TRACKS, SITE FOR 34.5 DV OVERHEAD FEEDER EXTENSION, MAINTAINING SEWER LINE FROM MCLEAN BLVD., PATERSON OVER PASSAIC RIVER BRIDGE TO RIVER ROAD, SITE FOR SIDETRACK, TRESTLE AND FENCE, SITE FOR HANDLING FREIGHT, SITE FOR SIDETRACK ABOUT 9,830 SQ. FT., MAINTAINING CORRUGATED STEEL TUNNEL UNDER TRACKS AT EAST PATERSON AND SITE FOR STORAGE OF COAL 647 FEET WEST OF EAST PATERSON STATION FROM NY S&W RAILWAY CORP. |
| PRIME ENERGY LTD PARTNERSHIP C/O ROCKLAND PRIME HOLDINGS LLC 2204 TIMBERLOCH PLACE, SUITE 190 THE WOODLANDS  TX  77380 Creditor: 7376 | AGREEMENT OF LEASE BETWEEN MARCAL PAPER MILLS, INC. AS LANDLORD, AND PRIME ENERGY LIMITED PARTNERSHIP, AS TENANT DATED NOVEMBER 11, 2005 |
| ROBERT L. MARCALUS REVOCABLE INTER VIVOS TRUST AGREEMENT DTD. 3/13/02 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 7368 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 5341 WEST WESTERN AVENUE, CHICAGO, IL 60609 |
| ROBERT L. MARCALUS REVOCABLE INTER VIVOS TRUST AGREEMENT DTD. 3/13/02 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 7368 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 5339 WEST WESTERN AVENUE, CHICAGO, IL 60609 |
| ROBERT L. MARCALUS REVOCABLE INTER VIVOS TRUST AGREEMENT DTD. 3/13/02 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 7368 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 5331 WEST WESTERN AVENUE, CHICAGO, IL 60609 |
| ROBERT L. MARCALUS REVOCABLE INTER VIVOS TRUST AGREEMENT DTD. 3/13/02 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 7368 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 5415 SOUTH CLAREMONT AVENUE, CHICAGO, IL 60609 |
| ROBERT L. MARCALUS REVOCABLE INTER VIVOS TRUST AGREEMENT DTD. 3/13/02 1 MARKET STREET ELMWOOD PARK  NJ  07407 Creditor: 7368 | NONRESIDENTIAL REAL PROPERTY AGREEMENT -- 5417 SOUTH CLAREMONT AVENUE, CHICAGO, IL 60609 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                    **Case No.:**    **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| UNITED TRANSPORTATION<br>465 BOULEVARD<br>ELMWOOD PARK  NJ  07407<br>Creditor: 7392 | VERBAL AGREEMENT MARCAL PAPER MILLS, INC. AS SUB-LANDLORD UNITED TRANSPORTATION AS TENANT PREMISES: 465 BOULEVARD, ELMWOOD PARK, NJ 07407 |
| W.S.P. CORPORATION<br>125 LONG AVENUE<br>HILLSIDE  NJ  07205<br>Creditor: 6419 | LEASE BETWEEN WSP CORPORATION AND MARCAL PAPER MILLS, INC. DATED JUNE 9, 1993 - LEASE OF PREMISES 70 OUTWATER LANE, GARFIELD, NEW JERSEY |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                                         Case No.:    **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| ADVANTAGE/ESM - BUFFALO<br>280 SPINDRIFT DRIVE<br>BUFFALO NY 14212<br>Creditor: 6365 | COMMISSION AGREEMENT DATED JUNE 13, 2000 BETWEEN MARCAL PAPER MILLS, INC. AND ADVANTAGE/ESM-BUFFALO |
| AMERICAN CAPITAL FINANCIAL SERS, INC.<br>TWO BETHESDA METRO CENTER - 4TH FL.<br>BETHESDA  MD  20814<br>Creditor: 6366 | LETTER AGREEMENT BETWEEN MARCAL PAPER MILLS, INC. AND ACFS DATED DECEMBER 30, 2005 |
| ATLANTIC COAST MARKETING<br>ATTN: ROSS PATE<br>1829 COOPER ROAD<br>VIRGINIA BEACH  VA  23454<br>Creditor: 6367 | COMMISSION AGREEMENT DATED JANUARY 16, 2001 BETWEEN MARCAL PAPER MILLS, INC. AND ROSS PATE OF ATLANTIC COAST MARKETING |
| BCM SALES, INC.<br>47 VINTON TERRACE<br>ROCKLAND  MA  02370<br>Creditor: 6368 | COMMISSION AGREEMENT DATED JANUARY 15, 1996 BETWEEN MARCAL PAPER MILLS, INC. AND BCM SALES, INC. |
| BUCKLEY THORNE MESSINA PIERCE CO.<br>23 STRATHMORE ROAD<br>NATICK  MA  01760<br>Creditor: 6370 | COMMISSION AGREEMENT DATED JANUARY 15, 1996 BETWEEN MARCAL PAPER MILLS, INC. AND BUCKLEY THORNE MESSINA PIERCE CO. |
| BULLS EYE, INC.<br>73 CEDAR AVENUE<br>HERSHEY  PA  17033<br>Creditor: 6371 | COMMISSION AGREEMENT DATED OCTOBER 18, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND BULLS EYE, INC. |
| C. LLOYD JOHNSON, INC.<br>8031 HAMPTON BLVD<br>NORFOLK  VA  23505<br>Creditor: 6372 | COMMISSION AGREEMENT DATED APRIL 1, 2001 BETWEEN MARCAL PAPER MILLS, INC. AND C. LLOYD JOHNSON, INC. |
| CANON BUSINESS SOLUTIONS, EAST, INC<br>300 COMMERCE SQUARE BLVD.<br>BURLINGTON  NJ  08016<br>Creditor: 7360 | COPIER LEASE AGREEMENT DATED SEPTEMBER 26, 2006 - ACQUISITION AGREEMENT (IR 6570) UNDATED -  ACQUISITION AGREEMENT (IR 2270) UNDATED - ACQUISITION AGREEMENT (5570, 3570) DATED AUGUST 18, 2006 - ACQUISITION AGREEMENT (5570) DATED OCTOBER 4, 2006 AND ACQUISITION AGREEMENT (6570) UNDATED. |

**In re:   MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| CANON FINANCIAL SERVICES, INC.<br>PO BOX 4004<br>CAROL STREAM  IL  60197-4004<br>Creditor: 7372 | LEASE AGREEMENTS  (IR 6570, IR 2270, 5570, 3570 AND 6570) UNDATED LEASE AGREEMENT (5570) DATED OCTOBER 4, 2006. |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>650 CIT DRIVE<br>PO BOX 1638<br>LIVINGSTON  NJ  07039<br>Creditor: 7361 | MASTER LEASE AGREEMENT - ONE ADT/FA SYSTEM - DATED AUGUST 23, 2004 |
| CROSSMARK-DETROIT<br>47548 HALYARD<br>PLYMOUTH  MI  48170<br>Creditor: 6373 | COMMISSION AGREEMENT DATED AUGUST, 1999 BETWEEN MARCAL PAPER MILLS, INC. AND CROSSMARK-DETROIT |
| DUNBAR SALES CO., INC.<br>4616 MONTEVALLO ROAD<br>BIRMINGHAM  AL  35210<br>Creditor: 6374 | COMMISSION AGREEMENT DATED APRIL 1, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND DUNBAR SALES CO., INC. |
| DWYER ASSOCIATES<br>ATTN: GREG GIGLLO<br>ONE PRESIDENTIAL WAY, SUITE 103<br>WOBURN  MA  01801<br>Creditor: 6375 | COMMISSION AGREEMENT DATED SEPTEMBER 1, 2006 BETWEEN MARCAL PAPER MILLS, INC. AND DWYER ASSOCIATES |
| ELVIN, JOSEPH P.<br>8 HEARTHSTONE DRIVE<br>SUSSEX  NJ  07461<br>Creditor: 6376 | DEFERRED COMPENSATION AGREEMENT DATED JULY 20, 1989 AND CHANGE OF CONTROL AGREEMENT AS AMENDED DECEMBER 12, 2001 |
| EMPIRE STATE VENTURE CORPORATION<br>40 PINEVIEW DRIVE<br>BUFFALO  NY  14228<br>Creditor: 6377 | COMMISSION AGREEMENT DATED NOVEMBER 5, 2003 BETWEEN MARCAL PAPER MILLS, INC. AND EMPIRE STATE VENTURE CORPORATION. |
| ENERGY MARKETING<br>DIV. OF AMERADA HESS CORP.<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036<br>Creditor: 6378 | ISDA (INTERNATIONAL SWAP DEALERS ASSOC., INC.) MASTER AGREEMENT DATED JUNE 25, 2001 BETWEEN AMERADA HESS CORPORATION AND MARCAL PAPER MILLS, INC. |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:   **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| F.M. TURNER COMPANY<br>ATTN DAVE SCOTT/ROLTY LUFKIN<br>6325 COCHRAN ROAD  SUITE 5<br>SOLON  OH  44139<br>Creditor: 6379 | COMMISSION AGREEMENT DATED JUNE 18, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND DAVE SCOTT/ROLTY LUFKIN OF F.M. TURNER COMPANY |
| GE CAPITAL CORP<br>44 OLD RIDGEBURY ROAD<br>DANBURY  CT  06810<br>Creditor: 6380 | MASTER LEASE AGREEMENT (CONVERTING EQUIPMENT), DATED OCTOBER 5, 1995 |
| GREATER BAY CAPITAL<br>100 TRI-STATE INTL., SUITE 1400<br>LINCOLNSHIRE  IL  60069<br>Creditor: 6381 | MASTER LEASE AGREEMENT DATED OCTOBER 25, 2004 AS MODIFIED MAY 3, 2005. |
| GRYGORCEWICZ, CHESTER<br>30 NORMANDY DRIVE<br>PARSIPPANY  NJ  07054<br>Creditor: 7385 | DEFERRED COMPENSATION AGREEMENT DATED JULY 20, 1989 AND CHANGE OF CONTROL AGREEMENT AS AMENDED DATED DECEMBER 12, 2001 |
| HUGH T. GILMORE COMPANY<br>180 MAIN STREET<br>DURYEA  PA  18642<br>Creditor: 6384 | COMMISSION AGREEMENT DATED AUGUST 1, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND HUGH T GILMORE COMPANY |
| IBM CORPORATION<br>PO BOX 643600<br>PITTSBURGH  PA  15264<br>Creditor: 6432 | CAPITAL LEASE - COMPUTER EQUIPMENT |
| IBM CREDIT, LLC<br>ATTN: BEVERLY H. SHIDELER<br>TWO LINCOLN CENTER<br>OAKBROOK TERRACE  IL  60181<br>Creditor: 7371 | VALUEPLAN LEASE AGREEMENT DATED OCTOBER 11, 2005 |
| IKON OFFICE SOLUTIONS<br>567 RT. 46 WEST<br>FAIRFIELD  NJ  07004<br>Creditor: 7363 | EQUIPMENT LEASE - ONE RICHOH 2105 SYSTEM, FIVE RICHOH 2035 SYSTEMS AND ONE RICHOH 2051 SYSTEM DATED JANUARY 13, 2005 |

<div style="text-align: center">

UNITED STATES BANKRUPTCY COURT

**DISTRICT OF NEW JERSEY**

</div>

In re:  **MARCAL PAPER MILLS, INC.**                                    Case No.:    **06-21886**

<div style="text-align: center">

## Schedule G - Executory Contracts and Unexpired Leases

</div>

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| J. O'H METRO<br>218 ROUTE 17 NORTH<br>ROCHELLE PARK  NJ  07662<br>Creditor: 6433 | COMMISSION AGREEMENT DATED MARCH 1, 2006 BETWEEN MARCAL PAPER MILLS, INC. AND J. O'H METRO. |
| LASALLE NATIONAL LEASING CORP<br>ONE W PENNSYLVANIA AVE<br>SUITE 1000<br>TOWSON  MD  21204<br>Creditor: 6385 | MASTER LEASE AGREEMENT (EQUIPMENT), DATED DECEMBER 22, 1998 |
| LOCAL UNION #870, AFL-CIO, CLC USW<br>35 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6387 | AGREEMENT BETWEEN MARCAL PAPER MILLS, INC. AND LOCAL UNION NO. 870 (UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INT'L UNION), AFL-CIO,CLC (USW), DATED NOVEMBER 1, 2006 |
| LOCAL UNION NO. 560<br>TEAMSTERS LOCAL 560<br>707 SUMMIT AVENUE<br>UNION CITY  NJ  07087<br>Creditor: 6386 | AGREEMENT BETWEEN MARCAL PAPER MILLS, INC. AND LOCAL UNION NO. 560, AFFILIATED WITH THE INT'L. BROTHERHOOD OF TEAMSTERS, CHAUFFEURS, WAREHOUSEMEN AND HELPERS OF AMERICA, DATED OCTOBER 3, 2005 |
| LYNCH, ROBERT S.<br>15 LAUB POND ROAD<br>GREENWICH  CT  06831<br>Creditor: 6388 | EMPLOYMENT CONTRACT DATED DECEMBER 22, 2005 |
| MARCALUS, PETER A.<br>1 MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6389 | DEFERRED COMPENSATION AGREEMENT, DATED JULY 20, 1989 |
| MARKETING MANAGEMENT INCORPORATED<br>4717 FLETCHER AVENUE<br>FORT WORTH  TX  76107<br>Creditor: 6392 | COMMISSION AGREEMENT DATED APRIL 1, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND MARKETING MANAGEMENT INCORPORATED |
| MARKETING MANAGEMENT INCORPORATED<br>4717 FLETCHER AVENUE<br>FORT WORTH  TX  76107<br>Creditor: 6392 | COMMISSION AGREEMENT DATED MARCH 21, 2005 BETWEEN MARCAL PAPER MILLS, INC. AND MARKETING MANAGEMENT INCORPORATED |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**          Case No.:   **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| MAYER, GORDON S.<br>MARKET STREET<br>ELMWOOD PARK  NJ  07407<br>Creditor: 6393 | DEFERRED COMPENSATION AGREEMENT DATED OCTOBER 20, 1993 AND CHANGE OF CONTROL AGREEMENT AS AMENDED DECEMBER 12, 2001 |
| MAZZARINO, MICHAEL<br>50 FROSGATE COURT<br>WASHINGTON TWP.  NJ  07675<br>Creditor: 7384 | DEFERRED COMPENSATION AGREEMENT DATED JULY 20, 1989 |
| MIKE ALBERT LEASING, INC.<br>10340 EVENDALE DRIVE<br>CINCINNATI  OH  45241-2564<br>Creditor: 6431 | AUTO LEASES - MASTER LEASE AGREEMENT NO. 6947 |
| MPMI, INC.<br>C/O CHARLES V. BONIN, ESQ.<br>133 WASHINGTON STREET<br>MORRISTOWN  NJ  07960<br>Creditor: 6397 | AGREEMENT OF LEASE DATED JANUARY 1, 1994 |
| MPMI, INC.<br>C/O CHARLES V. BONIN, ESQ.<br>133 WASHINGTON STREET<br>MORRISTOWN  NJ  07960<br>Creditor: 6397 | LICENSE AND OPERATING AGREEMENT DATED JANUARY 1, 1994 |
| MURRAY, MIKE<br>19 WATER'S EDGE ROAD<br>SPARTA  NJ  07871<br>Creditor: 6398 | EMPLOYMENT CONTRACT DATED AUGUST 3, 2006 |
| NEXBANK, SSB<br>13455 NOEL ROAD, SUITE 2220<br>DALLAS  TX  75240<br>Creditor: 7369 | LOAN AND SECURITY AGREEMENT DATED DECEMBER 30, 2005 |
| NEXBANK, SSB<br>13455 NOEL ROAD, SUITE 2220<br>DALLAS  TX  75240<br>Creditor: 7369 | TRADEMARK COLLATERAL ASSIGNMENT AND SECURITY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:   **MARCAL PAPER MILLS, INC.**                              Case No.:    **06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| NEXBANK, SSB<br>13455 NOEL ROAD, SUITE 2220<br>DALLAS TX 75240<br>Creditor: 7369 | PATENT COLLATERAL ASSIGNMENT AND SECURITY AGREEMENT |
| NJ ECONOMIC DEVELOPMENT AUTHORITY<br>CASINO REINVESTMENT DEVT. AUTHORITY<br>PO BOX 18641<br>NEWARK NJ 07191<br>Creditor: 6401 | LEASE, LICENSE AND OPERATING AGREEMENT RELATED TO THE $12,955,000 WASTE PAPER RECYCLING REVENUE BONDS, SERIES 1990 |
| PALMETTO MARKETING & SALES<br>902 GEORGE WARREN DRIVE<br>RUFFIN SC 29475<br>Creditor: 6402 | COMMISSION AGREEMENT DATED APRIL 1, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND PALMETTO MARKETING & SALES, INC. |
| PERKOWSKI, MICHAEL<br>25 DAWN DRIVE<br>BASKING RIDGE NJ 07920<br>Creditor: 6403 | DEFERRED COMPENSATION AGREEMENT DATED DECEMBER 1, 1995 |
| PICKRELL & CRAIG<br>1015 SOUTH FOURTH STREET<br>LOUISVILLE KY 40203<br>Creditor: 6404 | COMMISSION AGREEMENT DATED JANUARY 1, 2006 BETWEEN MARCAL PAPER MILLS, INC. AND PICKRELL & CRAIG |
| PRIME ENERGY LP (PELP)<br>C/O ELMWOOD ENERGY CORP.<br>95 MADISON AVENUE<br>MORRISTOWN NJ 07960<br>Creditor: 6406 | ENERGY SERVICES AGREEMENT DATED JULY 30, 1987 WITH PURCHASE OPTION |
| PRIME ENERGY LP (PELP)<br>C/O ELMWOOD ENERGY CORP.<br>95 MADISON AVENUE<br>MORRISTOWN NJ 07960<br>Creditor: 6406 | LONG TERM STEAM SALES AGREEMENT DATED NOVEMBER 11, 2005 |
| PRONGAY, ROBERT A.<br>12 NEPTUNE PLACE<br>COLONIA NJ 07067<br>Creditor: 6407 | DEFERRED COMPENSATION CONTRACT DATED OCTOBER 20, 1993 AND CHANGE OF CONTROL AGREEMENT AS AMENDED DECEMBER 12, 2001 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

**In re:   MARCAL PAPER MILLS, INC.**                                    **Case No.:    06-21886**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| RETAIL ASSOCIATES<br>209 4TH STREET<br>MONTGOMERY CITY  MO  63361<br>Creditor: 6408 | COMMISSION AGREEMENT DATED DECEMBER 1, 1999 BETWEEN MARCAL PAPER MILLS, INC. AND RETAIL ASSOCIATES |
| SALES SOLUTIONS<br>ATTN: STEVE SHURDUT<br>266N OLD OAKEN BUCKET ROAD<br>SCITUATE  MA  02066<br>Creditor: 6409 | COMMISSION AGREEMENT DATED FEBRUARY 2005 BETWEEN MARCAL PAPER MILLS, INC. AND STEVE SHURDUT OF SALES SOLUTIONS |
| SHAPIRO, DAVID<br>74 OLD LONG RIDGE ROAD<br>STAMFORD  CT  06903<br>Creditor: 7386 | DEFERRED COMPENSATION AGREEMENT DATED JULY 1991 AND CHANGE OF CONTROL AGREEMENT AS AMENDED DECEMBER 12, 2001 |
| SONNY DAY SALES<br>ATTN: TONY CONDURSO<br>10 ROBERTA LANE<br>COMMACK  NY  11725<br>Creditor: 6410 | COMMISSION AGREEMENT DATED OCTOBER 10, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND TONY CONDURSO OF SONNY DAY SALES.SOLUTIONS |
| SUPERMARKET BRANDS MARKETING<br>4801-A RIVERS AVENUE<br>CHARLESTON  SC  29406<br>Creditor: 6411 | COMMISSION AGREEMENT DATED APRIL 1, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND SUPERMARKET BRANDS MARKETING |
| TROTH, WILLIAM<br>616 NORTH TYLER ROAD<br>SAINT CHARLES  IL  60174<br>Creditor: 6413 | CHANGE OF CONTROL AGREEMENT DATED JUNE 19, 2001 AS AMENDED DECEMBER 12, 2001 |
| VISION MARKETING ENTERPRISES, INC.<br>8866 CHERRY STREET COVE<br>CORDOVA  TN  38018<br>Creditor: 6414 | COMMISSION AGREEMENT DATED MARCH 1, 2006 BETWEEN MARCAL PAPER MILLS, INC. AND VISION MARKETING ENTERPRISES, INC. |
| VISION, LLC<br>ONE PRESIDENTIAL WAY, SUITE 103<br>WOBURN  MA  01801<br>Creditor: 6415 | COMMISSION AGREEMENT DATED APRIL 16, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND VISION LLC |

<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

</div>

In re:   **MARCAL PAPER MILLS, INC.**                                      Case No.:   **06-21886**

<div align="center">

## Schedule G - Executory Contracts and Unexpired Leases

</div>

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **MISCELLANEOUS LEASES AND CONTRACTS** |
| WACHOVIA BANK<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036<br>Creditor: 6416 | DEPOSIT ACCOUNT CONTROL AGREEMENT |
| WACHOVIA BANK<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036<br>Creditor: 6416 | PATENT COLLATERAL ASSIGNMENT AND SECURITY AGREEMENT |
| WACHOVIA BANK<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036<br>Creditor: 6416 | TRADEMARK COLLATERAL ASSIGNMENT AND SECURITY AGREEMENT |
| WACHOVIA BANK, NA<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036<br>Creditor: 6417 | LOAN AND SECURITY AGREEMENT BETWEEN MARCAL PAPER MILLS, INC. DATED DECEMBER 30, 2005 |
| WOLFER, ERNEST<br>8008 VIA FIORE<br>SARASOTA  FL  33238<br>Creditor: 7387 | DEFERRED COMPENSATION AGREEMENT DATED DECEMBER 16, 1998 |
| WORLD MARKETING<br>1420-D OLD LENIOR ROAD<br>HICKORY  NC  28601<br>Creditor: 6418 | COMMISSION AGREEMENT DATED APRIL 1, 2004 BETWEEN MARCAL PAPER MILLS, INC. AND WORLD MARKETING |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

In re:  **MARCAL PAPER MILLS, INC.**                                     Case No.:    **06-21886**

**SCHEDULE H - CODEBTORS**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

| Name and Address of Creditor | Name and Address of Codebtor |
| --- | --- |
| NONE | NONE |